# EXHIBIT 1

Page 1

1              UNITED STATES DISTRICT COURT

               EASTERN DISTRICT OF NEW YORK

2                 CASE NO. CV-14 2485

3

       BRIAN M. JACKSON,

4      Individually and on behalf of a class,

5              Plaintiff,

6      VS.

7      CARIBBEAN CRUISE LINE, INC.,

       ADSOURCE MARKETING, LTD.,

8      and Does 10,

9              Defendants.

10     _____/

11

12

13                  200 East Broward Boulevard

                         18th Floor

14                  Fort Lauderdale, Florida

                       June 29, 2015

15                  9:35 a.m. - 12:17 p.m.

16

17

18             DEPOSITION OF JENNIFER POOLE

19

20

21             Taken before Amy Cook, Professional Court Reporter

22     and Notary Public in and for the State of Florida at Large,

23     pursuant to Notice of Taking Deposition filed in the

24     above-mentioned cause.

25

1      believe he provided consent, but we told him the program

2      wasn't approved even with consent.

3  BY MR. SALAM:

4      Q.   Did you have any problems after that?

5          MR. BACKMAN:  Form.

6          THE WITNESS:  I don't know the timing of when that

7      happened, so I'm not sure.

8  BY MR. SALAM:

9      Q.   Given that you had problems with Ben, what led you

10  to doing business with him under the AdSource program?

11         MR. BACKMAN:  Form.

12         THE WITNESS:  The program itself is a complying

13     program as long as it's done as it should be.  What I

14     wanted to do at that point was to allow him to try to do

15     what had happened previously, but under full approval and

16     review.

17  BY MR. SALAM:

18     Q.   When you say you wanted to allow him do what he had

19  done previously, what did you mean exactly?

20     A.   Or that he allegedly -- the some text messages had

21  gone out, so it wasn't -- the program itself -- I liked the

22  idea of the program if the consumer didn't follow up and they

23  consented to a text that we could go ahead and reach out to

24  them.

25     Q.   I see.  So you liked the idea of text messages going

Page 26

1    out as long as there was compliance; is that correct?

2            MR. BACKMAN:   Form.

3            THE WITNESS:   Correct.

4    BY MR. SALAM:

5        Q.    That led you to doing business with Ben again under

6    the AdSource program?

7        A.    Well, he approached us months later.  I didn't reach

8    out to him for the program again.  He approached us and I

9    worked with my legal counsel to make sure it was compliant and

10   we had every piece in place I thought we could have in place.

11       Q.    Just so it's clear, when you say "legal counsel,"

12   you're referring to Jeffrey?

13       A.    No.  Actually, no.

14       Q.    Who is your legal counsel?

15       A.    Another gentleman, Robby Birnbaum.

16       Q.    With this firm, Greenspoon Marder?

17       A.    Yes.

18       Q.    Did Caribbean Cruise Line have a written agreement

19   for the Time Solutions/Vatara Marketing program?

20       A.    I don't recall.

21       Q.    Did it have a written agreement for the AdSource

22   program?

23       A.    We had an e-mail where we outlined the program and

24   went step by step on the program.  That's what I consider an

25   agreement.  I don't know if there is anything in addition.

Page 27

1     Q.   I'm going to hand you what is Bates stamped CCL.0004

2 through 5 (indicating).

3        Take a look over that and let me know when you're

4 ready.

5        Is this the agreement you're referring to, Jen?

6        MR. BACKMAN:  Form.

7        THE WITNESS:  It's not the original.  No, it looks

8     like a portion or a copy of because we were working in

9     November of 2013, I believe.  So this could be a copy of

10     it, but it's not the original document, no.

11 BY MR. SALAM:

12     Q.   Is there something missing from this e-mail?

13        MR. BACKMAN:  Form.

14        THE WITNESS:  I don't know without comparing it.

15     There was back and forth in the approval process.  So I'm

16     not positive.

17 BY MR. SALAM:

18     Q.   You recognize the document, though, in front of you;

19 is that correct?

20        MR. BACKMAN:  Form.

21        THE WITNESS:  I recognize a lot of what is in it.  I

22     don't recall the particular e-mail, but...

23 BY MR. SALAM:

24     Q.   You don't recall sending this particular e-mail; is

25 that correct?

```
                                                      Page 28
  1        A.   I know I did, but I don't remember why this was

  2   sent, yes.

  3        Q.   If you look at the bottom on the second page there's

  4   an original e-mail from Dan Lambert and he says, "Jen, are we

  5   still doing the text program?"

  6             Do you see that?

  7        A.   Yes, I do.

  8        Q.   Do you now remember why you would have sent this

  9   e-mail to Dan?

 10             MR. BACKMAN:   Form.

 11             THE WITNESS:   Probably -- I mean, I can only guess

 12        to explain to him that we weren't doing a text program,

 13        but an online landing program that had a component with a

 14        text or e-mail.

 15   BY MR. SALAM:

 16        Q.   You said you weren't doing a text program, but a

 17   landing page with a component of text and e-mail?

 18        A.   The main program is an online lead generator.

 19   Banners and landing pages --

 20             MR. BACKMAN:   I was just going to object, but I was

 21        going to wait for her to finish.

 22             Go ahead.

 23             THE WITNESS:   The program is set up for an online

 24        lead generation where consumers get a toll-free number and

 25        if consumers don't respond within a certain amount of time
```

Page 29

1        they would possibly send an e-mail or a text.

2            MR. BACKMAN:  I object to the form of the original

3        question.

4    BY MR. SALAM:

5        Q.   Can you recall what the terms of this written

6    contract with AdSource were?

7            MR. BACKMAN:  Form.

8            THE WITNESS:  What do you mean by "terms"?

9    BY MR. SALAM:

10       Q.   Can you describe the agreement, the written

11   agreement that you had with AdSource?

12           MR. BACKMAN:  Form.

13           She said it was an exchange in a bunch of e-mails.

14   BY MR. SALAM:

15       Q.   I understand the form of it, but can you describe

16   the content of the agreement?

17           MR. BACKMAN:  If you can do it independently.

18           THE WITNESS:  I know that I had set some

19       instructions on what is to be on the landing page.

20       Obviously we have restrictions.  We have certain things we

21       have to use.  There are certain terms that have to be on

22       it.  I also -- I remember changing some asterisks around

23       on the landing page going back and forth.  I also remember

24       telling him certain key words that weren't allowed to be

25       used in e-mails or text components.  I do remember at one

Page 31

1    say, "Okay.  We're going to display this Internet page a

2    certain amount of times at this price.  It will have this

3    content in it and you agree to a test period."

4              Not all companies send them.  Some do.

5        Q.    The price is the price that that vendor is charging

6    Caribbean Cruise Line; is that what you're referring to when

7    you say "the price"?

8        A.    Yes.

9        Q.    What was the price that Ben charged for his

10   services?

11       A.    It was between $3 and $3.50.  I don't recall the

12   exact -- $3 and $3.  In between those two prices.  I'm not

13   sure of the specific price.

14       Q.    So $3 and $4 for for all of the services as a

15   one-time fee?

16       A.    No.  Mr. Langille's company was compensated on

17   inbound calls over a certain duration.  I believe the duration

18   was 30 seconds.  So consumers would fill out -- they would

19   click on the banner, they would go to the landing page, call a

20   toll-free number.  The toll-free number actually went to

21   Mr. Langille's call center.  The consumer would be asked three

22   qualifying questions:  Are they over 18, can they travel in

23   the next 18 months, and do they have a major credit card.

24              I believe if they were either positive or negative,

25   I'm not sure, they would be transferred to the Caribbean

Page 32

1    Cruise Line centers.  If they last a duration of 30 seconds

2    then they would become a billable call.

3        Q.   Other than the text messages going out, were there

4    any other differences between the Time Solutions/Vatara

5    program and the AdSource program?

6        A.   The difference in the program was that AdSource was

7    approved to do e-mailing and text messaging follow up to the

8    original online landing page if the consumer didn't respond

9    within a certain amount of time.

10       Q.   How would these text messages go out, do you know?

11           MR. BACKMAN:  Form.

12           THE WITNESS:  No, I don't.

13   BY MR. SALAM:

14       Q.   You have no recollection of what services or

15   equipment were used to send the text messages?

16           MR. BACKMAN:  Form.

17           THE WITNESS:  The text message component was done by

18       Mr. Langille.  I wasn't involved in the actual sending of

19       any text messages or the company that he worked with to

20       send.  I had no involvement in that.

21   BY MR. SALAM:

22       Q.   Did Caribbean Cruise Line approve the sending of

23   text messages?

24           MR. BACKMAN:  Form.

25           THE WITNESS:  We approved the content.

1          THE WITNESS:  I don't know.

2     BY MR. SALAM:

3          Q.   But you do know that Twilio was involved in the

4     sending of those text messages; is that correct?

5               MR. BACKMAN:  Form.

6               THE WITNESS:  That's correct.

7     BY MR. SALAM:

8          Q.   What created the context for those text messages?

9               MR. BACKMAN:  Form.

10              THE WITNESS:  The content that was allowed was

11         outlined in the original e-mail that this is a -- this

12         particular e-mail is a part of, but I believe the

13         actual -- we outlined what could be in it, but Ben would

14         work with Twilio or whoever he was working with to send

15         the text messages.

16              MR. SALAM:  Just so it's clear, Jen's referring to

17         Bates number four through five when she said this e-mail.

18     BY MR. SALAM:

19         Q.   Is that correct?

20         A.   Yes, correct, sorry.

21         Q.   So Caribbean Cruise Line had to sign off on the

22     content of the text messages that went out; is that correct?

23              MR. BACKMAN:  Form.

24              THE WITNESS:  We originally signed off on what was

25         allowed to be in the text messages.

Page 58

1    paragraph down says, "CCL did not authorize either Todd West

2    or Vatara Marketing to conduct this."

3            Do you see that?

4    A.   Yes, I do.

5    Q.   Then later on in that paragraph it says, "At this

6    point in time we have no alternative, but to terminate our

7    relationship."

8            Do you see that?

9    A.   Yes, I do.

10   Q.   Is it your understanding that Caribbean Cruise Line

11   terminated its relationship with Vatara Marketing?

12   A.   Yes, it is.

13   Q.   It terminated that relationship because Vatara

14   Marketing was sending text messages that were not approved; is

15   that correct?

16           MR. BACKMAN:  Form.

17           THE WITNESS:  Yes.

18   BY MR. SALAM:

19   Q.   Any other reason why it terminated the relationship?

20   A.   Not to my knowledge.

21   Q.   After it terminated that relationship, though,

22   Caribbean Cruise Line continued to do business with Ben; is

23   that correct?

24           MR. BACKMAN:  Form.

25           THE WITNESS:  Not immediately after terminating the

Page 63

```
 1        A.    No, I do not.

 2        Q.    Is it fair to say that as of January 2013 you were

 3    aware of an issue regarding text messages that were going out

 4    on the Time Solutions/Vatara Marketing program?

 5              MR. BACKMAN:  Form.

 6              THE WITNESS:  I can see that I was made aware on

 7        this day of one and that Todd responded that nothing was

 8        going out and that he actually -- that CTC -- I don't know

 9        what it stands for, but it was whoever was previously

10        sending us inbound calls on that unique phone number, he's

11        referring back to them instead of Time Solutions, the

12        current person using that unique number.

13    BY MR. SALAM:

14        Q.    Do you recall what Caribbean Cruise Line did to

15    address this issue?

16        A.    I don't recall specifically.

17        Q.    I'm going to hand you another set of documents that

18    are stamped CCL.224 through 226 (indicating).

19              Take a moment to look those over.

20        A.    Yes.  I'm starting from the back this time.

21        Q.    Okay.

22        A.    I've reviewed the document.

23        Q.    Do you see on the first page there is an e-mail

24    address jafner99@yahoo.com?

25        A.    Yes, I do.
```

Page 70

1     trying to set?

2            MR. BACKMAN:  Form.

3            THE WITNESS:  My tone to me sounds like I'm a little

4        irritated.

5     BY MR. SALAM:

6        Q.   Do you recall being irritated?

7        A.   Yes.

8        Q.   As of March 21st you were aware that AdSource was

9     sending text messages; is that correct?

10           MR. BACKMAN:  Form.

11           THE WITNESS:  I'm researching the complaint that

12       there are text messages, but, yes, there does look like a

13       text issue.

14           MR. BACKMAN:  I object to the form.

15           You said AdSource.

16           THE WITNESS:  Oh, I apologize.

17    BY MR. SALAM:

18       Q.   Was it not AdSource who was sending the text

19    messages?

20       A.   No, it was not in March of 2013.

21       Q.   Who was that?

22       A.   Vatara Marketing.

23       Q.   Ben is your contact at Vatara Marketing?

24       A.   That's correct.

25       Q.   Is Ben also your contact at AdSource?

1     A.   He was, yes.

2     Q.   Did you have any other contacts at Vatara Marketing

3  other than Ben?

4     A.   No, but I would also speak with usually Todd West,

5  who was the broker for Vatara Marketing.

6     Q.   That's a separate company than Vatara?

7     A.   Correct.

8     Q.   Other than Ben did you have any other contacts at

9  AdSource?

10    A.   No.

11    Q.   Do you see in that e-mail you say that the problems

12  occurred for a couple weeks?

13    A.   I see a line that says it's the same as the issue

14  from a couple weeks ago.

15    Q.   Do you recall what the issue was from a couple weeks

16  ago?

17    A.   Based on the contents of this e-mail it would be the

18  same as this one, say that they received a text message.

19    Q.   Do you recall what you or anyone else at Caribbean

20  Cruise Line did to address this issue?

21        MR. BACKMAN:  Form.

22        THE WITNESS:  I know that we had reached out to

23     Mr. Langille and to Todd West.  We provided the

24     information for the research to see if he sent the text

25     message, I'm sure, as we always did.  I don't recall what

Page 80

1   BY MR. SALAM:

2       Q.   -- 2014?

3       A.   Yes, I did.

4       Q.   In what context?

5       A.   He was still doing his online landing page.  The

6   initial -- the main program is an online landing page with

7   banners.  That part of the program was still running.

8       Q.   Was Ben making any calls to customers?

9            MR. BACKMAN:  Form.

10           THE WITNESS:  No, not to my knowledge.

11  BY MR. SALAM:

12      Q.   Were any calls going out to customers that had

13  purportedly provided their opt-in information online?

14      A.   Not --

15           MR. BACKMAN:  Hold on.

16           Can you read that question back.

17           (The court reporter read back the requested

18  portion.)

19           MR. BACKMAN:  Object to form.

20           THE WITNESS:  Not to my knowledge.

21  BY MR. SALAM:

22      Q.   When was the last time you have done business with

23  Ben?

24      A.   I don't recall the exact date, but early 2015 (sic).

25      Q.   You terminated the relationship with Ben at that

1    contacted by a cruise agent.

2         Q.   Someone would call the person who filled out their

3    information online?

4         A.   Correct.

5         Q.   As opposed to the customer calling in?

6         A.   Correct.

7         Q.   Jen, do you have any reason to believe that Ben

8    fabricated any of the opt-in records he ever gave to you?

9         A.   I -- I had no reason to believe he did.

10        Q.   Did you ever suspect him of doing it?

11        A.   I don't know.  I don't think so.  They didn't -- I

12   do recall some names not matching phone numbers.

13        Q.   Did you ever have a suspicion that he may have

14   fabricated those records?

15        A.   I don't believe so.

16        Q.   Are you familiar with the deposition that was taken

17   of Macquiao?

18        A.   I'm not familiar with Mr. Macquiao.

19        Q.   Are you familiar with the complaint in this case by

20   Brian Jackson?

21        A.   Yes.

22        Q.   Did Ben ever provide the opt-in information for

23   Brian Jackson?

24        A.   I believe he provided opt-in information and the

25   name didn't match.  I believe he provided two records, if I'm

Page 86

1    recalling correctly, but the name did not match Brian Jackson.

2        Q.   Do you recall what that name was, the name that did

3    not match Brian Jackson?

4        A.   I don't recall specifically what it was, no.

5        Q.   Does Macquiao (phonetic) sound familiar?

6        A.    It sounds familiar, but I couldn't be positive, so I

7    didn't want to guess.

8        Q.   You're not aware that Macquiao gave a deposition?

9        A.   I'm not aware of that, no.

10        Q.   Just so it's a little clearer, you're not aware that

11    the person who was identified in the opt-in records had given

12    a deposition?

13               MR. BACKMAN:  Form.

14               THE WITNESS:  I wasn't aware, no.

15    BY MR. SALAM:

16        Q.   Did anyone ever express to you a suspicion that Ben

17    had fabricated the opt-in records?

18        A.   Not that I recall, no.

19        Q.   Did Ben ever explain why it took so long for him to

20    provide you opt-in records?

21               MR. BACKMAN:  Form.

22               THE WITNESS:  I remember various explanations.  I

23        can't recall specifics.  He's searching through third

24        parties and it takes a while.  I remember something about

25        someone being on vacation or a data person not being

Page 88

1      A.   It sounds familiar.  I don't know what they do, so I

2   couldn't say for definite that was the company I'm thinking

3   of, but I remember an e-mail somewhere.

4      Q.   Would someone manually type in each person's opt-in

5   information on a device to send the text message?

6           MR. BACKMAN:  Form.

7           THE WITNESS:  I have no idea.  I outlined how he --

8        how the program would work, how the compliance would work

9        and the follow-up text, the contents that could be in

10       them, but I don't know how he sent the text or the

11       companies he worked with sent them out.

12   BY MR. SALAM:

13      Q.   Did you ever ask him how he sent the text?

14      A.   Not myself, no.  A company does the text.  I don't

15   know -- I didn't ask specifically how they did it, no.

16      Q.   Even after there were complaints?

17           MR. BACKMAN:  Form.

18           THE WITNESS:  No.

19   BY MR. SALAM:

20      Q.   Were you not at all interested in how the text

21   messages were being sent?

22           MR. BACKMAN:  Form.

23           THE WITNESS:  I don't think it's that I would ask,

24       you know, how the noncompliant text message went out.

25       That was -- more of my issue was how these were going out

Page 91

1    paragraph 13?

2         A.   From what I recall we did receive a consent opt-in

3    back from Ben with the wrong name.  So there was a consent

4    provided with that phone number, an opt-in I would say.

5         Q.   Do you believe Brian Jackson provided that phone

6    number?

7              MR. BACKMAN:  Form.

8              THE WITNESS:  It doesn't match the name.  I do know

9         that.

10   BY MR. SALAM:

11        Q.   Do you believe Brian Jackson provided the phone

12   number?

13             MR. BACKMAN:  Form.

14             THE WITNESS:  At this time probably not, but at that

15        time I might have.  I don't know.

16   BY MR. SALAM:

17        Q.   What about the part about the relationship with

18   defendants?  Do you have any reason to believe that Brian

19   Jackson has a relationship with Caribbean Cruise Line?

20             MR. BACKMAN:  Form.

21             THE WITNESS:  No.

22   BY MR. SALAM:

23        Q.   What about with AdSource?

24        A.   At that time I received a consent with that phone

25   number that received a text.  So at the time, yes.  I mean, I

Page 96

```
 1              MR. SALAM:  I'll rephrase it.

 2    BY MR. SALAM:

 3        Q.   As a result of the AdSource program did Caribbean

 4    Cruise Line envision selling services or products to persons

 5    who received text messages?

 6              MR. BACKMAN:  Form.

 7              THE WITNESS:  The AdSource program was an online

 8         landing page program to generate consumers that were

 9         interested in looking online.  It was not a text program,

10         but if the consumer did not call the inbound number at a

11         certain time, then they would receive a text message.

12              It was my understanding that I would generate sales

13         for the cruise, the port taxes, and upsales off of the

14         landing page and in follow-up text messages or its

15         e-mails.

16    BY MR. SALAM:

17        Q.   When someone received a text message would they be

18    instructed to call Caribbean Cruise Line?

19              MR. BACKMAN:  Form.

20              THE WITNESS:  The text messages did not contain

21         Caribbean Cruise Line's number on it.  They contained the

22         number to Ben Langille's center.

23    BY MR. SALAM:

24        Q.   Then after they talked to someone at Ben's center

25    would they then be transferred to Caribbean Cruise Line?
```

1      A.   Yes, they would.

2      Q.   Then what would the purpose of the conversation be

3  with Caribbean Cruise Line at that point?

4      A.   To claim the free cruise that they were initially

5  interested in that they saw on the Internet and then hopefully

6  offer them additional components to their vacation; rental

7  car, hotel stay, something else they might like to add to

8  their cruise.

9      Q.   So you were trying to sell something to them; is

10 that fair to say?

11     A.   Correct.

12     Q.   Has Ben provided you with all of the opt-in

13 information for everyone who's visited the landing page?

14     A.   No, not that I know of.

15     Q.   Most of it?

16          MR. BACKMAN:   Form.

17          THE WITNESS:   Not that I know of.  If they visited a

18      landing page they would call a toll-free number.

19 BY MR. SALAM:

20     Q.   Has he provided the opt-in information for everyone

21 who filled out the form on the landing page?

22     A.   I don't know.

23     Q.   Who else did Ben have contact with at Caribbean

24 Cruise Line?

25     A.   He was -- primarily I was his contact.  Occasionally

# EXHIBIT 2

**Congratulations! You have qualified for a FREE\* Caribbean Cruise for up to two people.**

Please complete the following steps:

**Enter Your E-mail Address:**

**Enter Your Name:**

**Enter Your Cell Number:**

☐ By agreeing, I consent to be called and/or texted by or on behalf of Caribbean Cruise Line via autodialer or prerecorded voice at the number above number. My consent does not require purchase. Standard cellular rates will apply.

**CONTINUE →**

\*Traveler responsible for port taxes of $59 per person, gratuities, incidentals, transportation to and from award destination. The cruise line reserves the right to charge an additional fuel supplement of up to $12.00 per person per day on all passengers, to be collected at time of embarkation without prior notice. In the event that the price of light sweet crude oil according to the NYMEX (New York Mercantile Exchange Index) is greater than $40.00 per barrel of oil. Limit one cruise per household and family. BY ENTERING THIS PROMOTION YOU EXPRESSLY REQUEST A RETURN TELEPHONE CALL FROM CARIBBEAN CRUISE LINE (CRC) MARKETING ON BEHALF OF CARIBBEAN CRUISE LINE (CRC) AND AGREE THAT CARIBBEAN CRUISE LINE (CRC) MARKETING MAY CONTACT YOU BY TELEPHONE, EMAIL OR MAIL INCLUDING THROUGH THE USE OF AN AUTODIALER FOR THE PURPOSE OF PROMOTING VARIOUS TRAVEL OFFERS. YOU EXPRESSLY WAIVE ALL FEDERAL AND STATE NO-CALL REGISTRY PROTECTIONS FOR THE PURPOSE OF FUTURE MARKETING BY CARIBBEAN CRUISE LINE (CRC) MARKETING. YOU UNDERSTAND THAT YOUR CONSENT HERE DOES NOT REQUIRE YOU TO PURCHASE ANYTHING. Complete terms and conditions of offer available from CRC. Caribbean Cruise Line is not a participant in the California Travel Consumer Restitution Fund.

SUMMARY OF PROGRAM REQUIREMENTS. To receive your complimentary cruise you must: 1) be a U.S. resident at least 18 years older; 2) Register with valid information; 3) Call the phone number listed on "Completed" page and follow the requirements as a customer representative

Copyright © 2014 CruiseDealToday.com. All rights reserved.

Terms and Conditions

Privacy Policy

Unsubscribe

CCL.000003

**Raul Valero**

**From:** Jennifer Poole <jpoole@cclusa.com>
**Date:** April 30, 2014, 12:32:06 PM EDT
**To:** Dan Lambert <danlambert@cclusa.com>, Jeffrey Backman
<Jeffrey.Backman@gmlaw.com>
**Subject: RE:**

We still have the approved adsource program running where they sign up online and opt in. If
they do not call in, then Adsource will follow up with a text. The process is written out below.

Here is a link to the landing page:
http://giftcenterplus.com/show.aspx?ck=1Mk8DMr

CCL - Creative Approval
-       All leads will be generated through our lead generation website where the user reaches the
page through display banners and fills out there information.
-       Once user has filled out there information and OPT-IN to database they will receive the
"You Must Activate Your Cruise" toll free call in #.
-       Users that call in through that toll free # will then be sent to our qualification agents that
will as them the necessary qualification questions (see attached script).
Follow up system
-       Any user that doesn't call in will receive email/phone/sms notification for a certain time
frame. The user will also choose before optin in to the actual lead gen page if they would like to
receive SMS notifications ALERTS. Only users that optin for SMS notification will receive
those SMS alerts in the future.
-       All SMS follow ups will come from www.twilio.com which is fully compliant. All alerts
will have "reply STOP to unsubscribe" within the actual message. Once a user replies STOP it
will unsubscribe them from the twilio database and they will no longer receive any sms
messages.
¬¬SMS ALERTS

Once user has completed the optin form and choses to optin for SMS alerts they will receive the
following message automated from twilio platform -
1.      "Congratulation on taking advantage of your free* cruise to the Bahamas good for 2
people! Remember you must activate your cruise by calling us now - 1-888-8888 - Reply STOP

1

to unsubscribe at any time."

Once user has not called in for 24 hours they will receive the following:

2.      "Your free* cruise to the Bahamas is still waiting for you!  Call in and activate it now by calling 1-888-8888 and come on board! Reply STOP to unsubscribe at any time."

Once user has not called in for 48 hours they will receive the following:

3.      "We are still waiting for you to take advantage of your free* Bahamas Cruise - Activate now 1-888-8888 or Reply STOP to unsubscribe.

We won't send any other emails at this point but will rather load those leads into our dialer to follow up via outbound agent on a daily basis.


EMAIL ALERTS

Any user that fills in our optin form and doesn't call in our toll free # will receive email alerts as well.

The first one will be an email confirmation as soon as the form is filled out.

1.      Subject - Congratulations on your Bahamas Cruise! Body - Congratulations on taking advantage of your free* Bahamas cruise for you and a guest!  Please remember if you haven't already activated your cruise you must call 1-888-8888 now!  Don't miss out on this amazing deal.. We look forward to seeing you on board.

They will receive ONE 48 hr update if user has not already called in to our toll free #.

2.      Subject: Your Cruise is still waiting for you!  Body: We noticed you haven't called us yet to activate your Free* Bahamas cruise for 2!  Don't miss out we still have your spot reserved, just call us Now 1-888-8888

All Email alerts will have a unsubscribe link in the message.


-----Original Message-----
From: Dan Lambert
Sent: Wednesday, April 30, 2014 12:24 PM
To: Jennifer Poole; Jeffrey Backman
Subject:

Jenn r we still doing the text program?

CCL.000005

**Raul Valero**

From: ben langille [mailto:benlangille44@gmail.com]
Sent: Thursday, May 15, 2014 2:30 PM
To: Jennifer Poole
Subject: Re: FW: Unauthorized Text message

"The texts should be coming from Twilio shouldn't they?"

Yes they come from Twilio/Callfire/Tatango  all three are just short code aggregators that basically broker of the use of the codes to allow clients like us to use them for txt.  They all support the same functions and have the optout keyword.  Sometimes when a message is long which is unusual we always try to keep 160 characters max it can push the end and send a second message finishing it.. this depends on the users type of phone (old phones can't handle long messages / new phones can).

Our post back system which relays our optins in realtime to our txt dashboards chooses the aggregator based on different variables.  For example if we detect it's a VZW mobile number it will use Callfire because they have the best delivery rate with VZW.

On Thu, May 15, 2014 at 11:20 AM, Jennifer Poole <jpoole@cclusa.com<mailto:jpoole@cclusa.com>> wrote:
The texts should be coming from Twilio shouldn't they?

From: Dan Lambert
Sent: Thursday, May 15, 2014 2:06 PM
To: ben langille; Jennifer Poole
Cc: James Verrillo
Subject: RE: FW: Unauthorized Text message

Nothing can go out unless signed off on by our compliance department. No tweaks at all

From: ben langille [mailto:benlangille44@gmail.com]
Sent: Thursday, May 15, 2014 1:49 PM
To: Jennifer Poole
Cc: James Verrillo; Dan Lambert
Subject: Re: FW: Unauthorized Text message

I will get you a sample but the issue with txt messages is keywords and messages get filtered so they constantly have to be rotating/updated.  I didn't know the word "win" wasn't allowed I don't think I was told it wasn't.  I have someone who's job it is to deal only with coming up with messages and doing follow ups.  I'll forward this off to him and he can get me a list of everything he's using, and take out the win/winner stuff right away.

As far as the optout goes what I think happened was that message was to long and it pushed the "STOP2END" out of the message.. I'm guessing if that user replies STOP it will reply back to them with an optout message.  This can some time happen with Twilio and our actual short codes.  So I'll have him work on that as well.

CCL.000006

Please remember that Twilio (service that sends the txt) is only triggered when someone has gone through our funnel landing page. Technically once the form is filled out a pixel fires which triggers a txt through Twilio's API, and then uses a cron job to follow up if that number hasn't placed a call to us yet (interacts with our call center software and does a search on the optin mobile number).

Are you able to send me over some approved creatives you guys use as verbiage?

On Thu, May 15, 2014 at 9:58 AM, Jennifer Poole <jpoole@cclusa.com<mailto:jpoole@cclusa.com>> wrote:
Ben,

I have received 3 "unauthorized text message" in the last 3 weeks. We are research 2, but attached is the most recent. I called the number and went through the process, and was transferred to the Adsource unique number for BZ. The attached text is completely UN-Authorized! We have in our contract that creative is not to be changed without prior written consent from Caribbean, and at no time have we every allowed the word "win" and there is clearly no opt out verbiage on this text message. The program is set up to ensure that we maintain compliance, but the attached text message is not in compliance. Please immediately stop any text messages that do not have the proper opt out verbiage, and anything that references winning a cruise. I also need you to send me a sample of all current text messages that you may use so that I can file them and make sure that nothing else changed. We can not accept calls from text messages that are in violation of company and federal policies!

Jennifer Poole

CCL.000007



**888.491.1120**
**www.gmlaw.com**

From the desk of:
Jeffrey A. Backman, Esq.
200 East Broward Boulevard, Suite 1500
Fort Lauderdale, Florida 33301
Phone: 954.764.6660
Fax: 954.764.4996
Direct Phone: 954.734.1853
Direct Fax: 954.213.0140
Email: jeffrey.backman@gmlaw.com

July 25, 2013

***Via Federal Express***

Todd West
Todd West, LLC
13612 Cypress View Court
Winter Garden, FL 34787

Re:    ***Volpe v. Caribbean Cruise Line, Inc.*** **Case No. 1:13-cv-01646**
       **Our Matter # 20581.0118**

Dear Todd:

We represent Caribbean Cruise Line, Inc. ("CCL") in this matter, currently pending in the United States District Court for the Northern District of Illinois. In his class action complaint, the plaintiff alleges, *inter alia*, that CCL sent to the plaintiff's cellular telephone number a text message stating "Valentine's day draw, your 847-571-**** has been drawn to win a FREE Bahama's trip for two just call: 1-800-631-5049 winning code:LOVE." According to the Complaint, the text message came from the following telephone number: 1-229-444-2729.

Despite the fact that CCL never authorized the text message allegedly received by the plaintiff (or authorized you to send any text messages for that matter), CCL has defended the plaintiff's claims since March, 2013, including the filing of a motion to dismiss the complaint, responding to three (3) sets of discovery from the plaintiff, drafting and serving discovery to the plaintiff, defending a motion to compel discovery from the plaintiff, and moving for a protective order related to the plaintiff's numerous overbroad third party subpoenas and irrelevant discovery requests.

Recently, Vatara Marketing was subpoenaed by the plaintiff in this matter for "any and all documents that refer or relate to text messages sent by, or on behalf of, or relating to Caribbean Cruise Lines in connection with The Bahamas Celebration whether solicited or unsolicited, or authorized or unauthorized, from September 2012 through April, 2013." This is in relation to CCL's disclosure to the plaintiff that in February, 2013, CCL learned that Time Solutions/Travel Rewards and/or Vatara Marketing sent unauthorized text messages to consumers stating the consumer "won a free two (2) day cruise" and "to call 888-633-6626." Upon calling this number,

Miami | Ft. Lauderdale | Orlando | W. Palm Beach | Boca Raton | Stuart | Port St. Lucie | Naples | Aventura

CCL_VOLPE000037
**CCL.000206**

Todd West
July 25, 2013
Page No. 2

an agent would inform the caller that the promotion was "a free 2 day cruise with Caribbean Cruise Line aboard the Bahamas celebration. Your meals and entertainment are free, the only thing they cannot waive for you is a Federal Port tax of $59, but I have a cruise agent standing by that can explain the details."

Despite the agent's use of CCL's name, this marketing, as you know, was *not* approved by CCL. Moreover, you previously confirmed to Jennifer Poole, Director of Marketing for CCL, that Time Solutions was *not* sending text messages. However, Ben Langille recently advised CCL that text message marketing is/was in fact being used by his company to generate potential leads. While we certainly understand that Vatara Marketing is a separate company, it is imperative that any text messaging cease immediately. CCL has not and does not authorize any text messages to be sent offering its services and/or products.[1]

Should you have any questions or concerns regarding the foregoing or should you wish to discuss this matter in greater detail, please do not hesitate to contact me.

Sincerely,

GREENSPOON MARDER, P.A.

Jeffrey A. Backman, Esq.
For the Firm

JAB/mbc

cc: Mr. Ben Langille
    Vatara Marketing Ltd.
    3200 Kempt Road
    Halifax, Nova Scotia, Canada

---

1.    We previously spoke with Mr. Langille and advised him directly that CCL did not and does not approve text messages to be sent regarding its products. Nonetheless, Mr. Langille is copied on this letter so that he can once again be reminded.

CCL VOLPE000038
CCL.000207



**GreenspoonMarder**
ATTORNEYS AT LAW

**888.491.1120**
**www.gmlaw.com**

From the desk of:
Jeffrey A. Backman, Esq.
200 East Broward Boulevard, Suite 1500
Fort Lauderdale, Florida 33301
Phone: 954.764.6660
Fax: 954.764.4996
Direct Phone: 954.734.1853
Direct Fax: 954.213.0140
Email: jeffrey.backman@gmlaw.com

July 25, 2013

***Via Federal Express***

| | |
|---|---|
| Todd West<br>Todd West, LLC<br>13612 Cypress View Court<br>Winter Garden, FL 34787 | Mr. Ben Langille<br>Vatara Marketing Ltd.<br>3200 Kempt Road<br>Halifax, Nova Scotia, Canada |

**Re:** ***Volpe v. Caribbean Cruise Line, Inc.*** **Case No. 1:13-cv-01646**
**Our Matter # 20581.0118**

Dear Todd and Ben:

After we had prepared and placed in the mail the letter reminding you that text message marketing to generate leads for Caribbean Cruise Line, Inc. ("CCL") were not and are not authorized, we became aware of the fact that one or both of you were still sending text messages; then, unbeknownst to CCL, sending those leads to a CCL call center.

Needless to say, this conduct is unacceptable and particularly surprising since you have both previously represented to us, and other representatives of CCL, that no text messages were being sent to generate leads to sell to CCL.

As you are aware, in February-March, 2013, CCL received a complaint about text messages being sent. CCL investigated the complaint and all signs seemed to lead back to Todd and/or Time Solutions. An e-mail was immediately sent to Todd by CCL advising that such marketing was not approved. Todd assured CCL that he was not using text messages. CCL then discovered that apparently Ben, through Vatara Marketing, was sending text messages (according to Ben, only after receiving consent) in order to generate leads to sell to CCL.

Once this conduct was discovered, CCL contacted Ben and advised him to immediately cease and desist any such text message marketing. During a conference call with the undersigned, Ben assured us that he was no longer sending text messages and would not do so in the future. Ben also acknowledged his awareness that text messages were not an authorized form of marketing to generate leads to sell to CCL.

Miami | Ft. Lauderdale | Orlando | W. Palm Beach | Boca Raton | Stuart | Port St. Lucie | Naples | Aventura

14220639;1

CCL_VOLPE000041
**CCL.000210**

Todd West
Ben Langille
July 25, 2013
Page No. 2

Now, however, we have learned that text messaging is continuing to take place. As you know, CCL does not have an ability to know how you generated a particular lead. Thus, absent a consumer complaint, CCL would not be aware of your unauthorized text message marketing. Nor would CCL have any reason to believe that such marketing activities were taking place after you have been told several times that text messages are not authorized.

On July 20, 2013, counsel for the plaintiff in the pending lawsuit referenced above claims to have received the attached text message stating: "Your free cruise for 2 is waiting call # %NUM to activate must be 18+ and pay gov port fees 59$ call 8555951403."

Today, after we placed the first cease and desist letter in the mail, we called the above-referenced number to investigate the text message. Upon calling this number, we were connected with Jacqueline from Florida Travel Web Promotions, who offered a free three (3) day, two (2) night cruise (excluding port taxes). We were then asked to consent to be transferred to a representative of the cruise line to confirm payment information for the port charges.

CCL did not authorize either Todd West, LLC or Vatara Marketing Ltd. to conduct this, or any other, text message marketing related to CCL's services and/or products. Indeed, as explained to you in e-mails, letters, and telephone conferences, such marketing has been expressly rejected and prohibited. Once again, you must cease and desist any text message marketing related to CCL's services and/or products immediately. At this point in time, we have no alternative but to terminate our relationship. Thus, from this date forward, CCL will no longer accept any leads generated by either Todd West, LLC or Vatara Marketing Ltd.

Further, please provide us with the following information and/or documents no later than July 31, 2013:

- All information relating to any text messages that were sent by you to generate a lead to sell to CCL, including the records of the text messages themselves;
- The identification of the individuals who received the text messages that were sent by you in your effort to generate leads to sell to CCL;
- Any evidence of opt-in or consent by the individuals receiving the text messages that were sent by you in your effort to generate leads to sell to CCL;
- Any information from the website where the individuals allegedly signed up to receive the promotional text messages that were sent by you in your effort to generate leads to sell to CCL;
- Any records of calls received as a result of the text messages that were sent by you in your effort to generate leads to sell to CCL;
- Any complaints you have received as a result of the text messages sent by you in your effort to generate leads to sell to CCL.

Be advised that CCL reserves its rights to seek indemnification from you for all attorneys' fees, costs, adverse judgments and other related expenses it has incurred and continues to incur as a

14220639:1

CCL_VOLPE000042
**CCL.000211**

Todd West
Ben Langille
July 25, 2013
Page No. 3

result of this lawsuit, and all other matters that have been, or will be, precipitated by the unauthorized text messages.

Should you have any questions or concerns regarding the foregoing or should you wish to discuss this matter in greater detail, please do not hesitate to contact me. In the meantime, we look forward to receiving the information and/or documents we requested above.

Sincerely,

GREENSPOON MARDER, P.A.


Jeffrey A. Backman, Esq.
For the Firm

JAB/mbc
Enclosure

cc: Mr. Dan Lambert

CCL_VOLPE000043
CCL.000212

Remainder of Exhibit Filed Under Seal

# EXHIBIT 3

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| RICHARD GORDON, individually and on behalf of all others similarly situated, | ) ) ) | |
| Plaintiff, | ) ) | No. 1:14-cv-05848 |
| v. | ) ) ) | Hon. John Z. Lee |
| CARIBBEAN CRUISE LINE, INC., a Florida Corporation, | ) ) ) | Hon. Sidney I. Schenkier |
| Defendant. | ) ) ) | |
| _____ | )/ | |

**CARIBBEAN CRUISE LINE, INC.'s
NOTICE OF SERVING ANSWERS AND OBJECTIONS TO PLAINTIFF RICHARD
GORDON'S FIRST SET OF INTERROGATORIES**

Defendant, CARIBBEAN CRUISE LINE, INC. hereby gives notice of serving its

Answers and Objections to Plaintiff Richard Gordon's First Set of Interrogatories, pursuant to

Fed. R. Civ. P. 33.

Respectfully Submitted,

GREENSPOON MARDER, P.A.

/s/ Jeffrey A. Backman
Richard W. Epstein
*Admitted Pro Hac Vice*
Fla. Bar No. 229091
Richard.Epstein@gmlaw.com
Jeffrey A. Backman
*Admitted Pro Hac Vice*
Fla. Bar No. 662501
Jeffrey.Backman@gmlaw.com
200 East Broward Blvd.
Suite 1800
Fort Lauderdale, FL 33301
Tel: (954) 491-1120
Fax: (954) 343-6958

Brian R. Cummings, Esq.
*Admitted Pro Hac Vice*
Fla. Bar No. 25854
brian.cummings@gmlaw.com
401 E. Jackson Street, Suite 1825
Tampa, FL 33602
Tel: (813) 769-7020
Fax: (813) 426-8582

-and-

Timothy A. Hudson
TABET DiVITO & ROTHSTEIN, LLC
209 S. LaSalle Street, Suite 700
Chicago, Illinois 60604
Telephone: (312) 762-9450
Facsimile: (312) 762-9451
Firm No.: 38234
THudson@TDRLAWFIRM.com

*Attorney for Defendant CCL*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on April 26, 2017, Defendant Caribbean Cruise Line, Inc.'s

Answers and Objections to Plaintiff Richard Gordon's First Set of Interrogatories was served to

all parties of record listed below via electronic mail:

Kyle Alan Shamberg
Lite DePalma Greenberg, LLC
211 W. Wacker Drive
Suite 500
Chicago, IL 60606
(312) 750-1265
Email: kshamberg@litedepalma.com

Katrina Carroll
Lite DePalma Greenberg LLC
211 W. Wacker Drive
Suite 500
Chicago, IL 60606
(312) 750-1265
Fax: 973-877-3845

2

Email: kcarroll@litedepalma.com

Ismael T. Salam
Lite DePalma Greenberg LLC
211 W. Wacker Drive
Suite 500
Chicago, IL 60606
(312) 750-1265
Fax: 973-877-3845
Email: isalam@litedepalma.com

*/s/ Jeffrey A. Backman*
Jeffrey Backman

30327850.1

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| RICHARD GORDON, individually and on behalf of all others similarly situated, ) ) | |
| ) | No. 1:14-cv-05848 |
| Plaintiff, ) | |
| ) | Hon. John Z. Lee |
| v. ) | |
| ) | Hon. Sidney I. Schenkier |
| CARIBBEAN CRUISE LINE, INC., a ) Florida Corporation, ) | |
| ) | |
| Defendant. ) | |
| _____/ | |

**CARIBBEAN CRUISE LINE, INC.'s ANSWERS AND OBJECTIONS TO PLAINTIFF
RICHARD GORDON'S FIRST SET OF INTERROGATORIES**

Pursuant to Fed. R. Civ. P. 33, Defendant, CARIBBEAN CRUISE LINE, INC. ("CCL"),

hereby provides its Answers and Objections to Plaintiff RICHARD GORDON's ("Plaintiff")

First Set of Interrogatories ("Interrogatories"), as follows.

**GENERAL OBJECTIONS**

The following General Objections are incorporated by reference and made part of CCL's

answer to each Interrogatory. These General Objections may be specifically referenced in the

answers to the Interrogatories for the purpose of clarity. Any omission to specifically refer to a

General Objection, however, should not be construed as a waiver of that General Objection. In

addition, by responding to any of the Interrogatories, CCL does not waive and expressly

preserves the General Objections.

(a)     CCL objects to Plaintiff's Interrogatories to the extent they seek information

and/or documents beyond the scope of the instant litigation, which specifically revolves around

Plaintiff's individual and putative class claims alleging that CCL sent text messages in violation

30309854.1

of the Telephone Consumer Protection Act ("TCPA"). Any inquiries by Plaintiff outside the scope of claims actually asserted in the Complaint by Plaintiff are irrelevant, are not related to a claim or defense, are not reasonably calculated to lead to the discovery of admissible evidence, are unduly burdensome, or are otherwise not properly limited in time, scope, or subject matter. As such, Plaintiff's Interrogatories that exceed the scope of this litigation are nothing more than a fishing expedition. Therefore, without waiving any objections, CCL will respond to the Interrogatories solely as they relate to Plaintiff's claims herein.

(b)     CCL objects to Plaintiff's Interrogatories to the extent they seek information or documentation that is subject to the attorney-client privilege, or is material or information prepared or gathered in anticipation of litigation or material or information which constitutes protected work product, or material or information that is subject to any other applicable privilege or immunity. Any information provided in the following responses shall not constitute a waiver of any privilege or immunity.

(c)     CCL's answers to Plaintiff's Interrogatories shall not be deemed to waive CCL's right to object to the relevance or admissibility of any of the materials contained in such response on any ground, and CCL expressly reserves all such objections. CCL reserves the right to object, on the grounds of competency, privilege, relevance, materiality, or otherwise, to the use of this information for any purpose, in whole or in part, in this action or in any other action. CCL's answers also shall not be deemed as waivers of any initial or specific objections. Further, CCL reserves its right to supplement, amend, or correct its responses in accordance with its obligations under the Federal Rules of Civil Procedure.

(d)     CCL objects to each interrogatory that fails to describe the information sought with reasonable particularity.

2

30309854.1

(e)    CCL objects to each interrogatory to the extent that it is (a) unreasonably cumulative or duplicative, (b) seeks information obtainable from some other source that is more convenient, less burdensome, or less expensive; or (c) otherwise constitutes abusive discovery pursuant to the Federal Rules of Civil Procedure.

(f)    CCL objects to each interrogatory to the extent that it seeks identification of documents, things, or information that already are possessed by or known by Plaintiffs, publicly available, or in the sole possession of any party other than CCL.

(g)    CCL did not send text messages to customers and did not authorize third parties to send messages on its behalf, and therefore objects to Plaintiff's definition of the "Adsource Text Message Campaign" as based on an erroneous foundation.

(h)    In responding to the following responses, CCL has undertaken a diligent and good-faith effort to locate the information requested at this juncture in the Action. The following responses are based upon information and documents reasonably available and susceptible to retrieval through reasonable efforts. CCL expressly reserves the right to supplement these responses. CCL also expressly reserves the right to rely, at any time including at trial, on subsequently discovered information, which will be promptly produced upon discovery.

3

30309854.1

## ANSWERS TO INTERROGATORIES

1.      Identify the document produced by CCL bates numbered CCL.008241, including the: (a) author; (b) purpose; (c) custodian; (d) date created or, if the date of creation is unknown, the date it was provided to CCL; (e) to what each of the headers refer, e.g., "Call Time," "Caller ID", "duration (seconds)", and "Disposition"; (f) the time zone of the "Call Time"; and (g) who made the calls.

**ANSWER:  CCL is not in possession of the document labeled "CCL.008142" that was produced in discovery in the now-dismissed case asserting substantially similar claims, *Brian Jackson v. Caribbean Cruise Line, Inc.*, Case No. 14-cv-02485-ADS-AKT ) in the United States District Court for the Eastern District of New York ("*Jackson*").  Plaintiff did not provide a copy of the document upon which this Interrogatory is based but, presumably, Plaintiff's counsel, who were also counsel of record in *Jackson* should have possession of the document and/or be able to obtain it from their co-counsel in *Jackson*.**

2.      State the time period that CCL, or any party acting on CCL's behalf, including but not limited to Langille and Adsource, sent text messages as part of the Adsource Text Message Campaign.

**ANSWER:  CCL did not send text messages to customers and did not authorize third parties to send messages on its behalf.  CCL objects to the definition of "Adsource Text Message Campaign."  Subject to this objection, CCL answers that the only approved form of text messages known to CCL between November 2012 and December 2014 were those that may have been sent by Ben Langille/Adsource Marketing, Ltd. ("Adsource").  Adsource, in the past, is believed to possibly have sent text messages to individuals who provided their cellular telephone numbers and specifically and expressly consented to receive text messages in order to obtain information about CCL and other companies.  As CCL understands it, Adsource marketed through a variety of means, including on the internet, in order to generate opt-in leads to sell to third parties.  Adsource marketed, and sold generated leads to various third parties, including CCL, on hundreds of websites such as freetravel.com, cruisedealtoday.com, and giftcenterplus.com.  On these websites, consumers clicked a banner advertisement from display traffic.  Once the user clicked on a banner ad, they were directed to a website landing opt-in page operated by Adsource.  On the Adsource opt-in page, the user was required to submit his or her personal information including name, cellular telephone number, and email address.  In addition, the user was required to check a box expressly agreeing to receive text messages and/or telephone calls via auto-dialers to receive information about CCL.  After providing the information requested by Adsource on a particular landing page, the user was provided with a toll-free number at which it could reach Adsource regarding the particular advertisement.  If an individual called the toll-free number, Adsource would not send a text message.  If the individual did not call the toll-free number then, as CCL understood, Adsource could have**

4

sent a one-time follow-up text message to those individuals who previously provided their cellular telephone numbers and specifically and expressly consented to receive a text message. To the extent a text message was going to be sent by Adsource, CCL required that it only be sent after obtaining prior express consent and that it contain specific pre-approved content. Adsource provided this marketing service for CCL from November 2012 to July 2013, and November 2013 to December 2014. Adsource was never an agent of CCL. CCL did not control the actions of Adsource, did not control the sending and/or delivering of any text messages, did not control the operations of Adsource, did not control Adsource's consent procedures, and had no involvement in the day-to-day operations of Adsource. Indeed, CCL has no knowledge as to how many text messages were sent or to whom any such text messages may have been sent. CCL required Adsource to comply with the TCPA, to utilize specific and appropriate language regarding an individual's consent to receive test messages relating to CCL, and to have specific, pre-approved content in any text message regarding CCL.

     3.    Identify the person(s) who participated or were involved in any way to the decision of CCL, or any party acting on CCL's behalf, including but not limited to Langille and Adsource to send text messages to Plaintiff's cellular phone promoting an offer for a cruise.

**ANSWER: CCL objects to this Interrogatory to the extent it is unduly vague, as CCL cannot discern exactly what Plaintiff means by "person(s) who participated or were involved in any way to the decision of CCL." CCL also objects to this Interrogatory on the grounds that it lacks foundation by assuming, erroneously, that CCL or someone on its behalf sent a text message to Plaintiff and that CCL made a "decision" to send a text message to Plaintiff. Subject to these objections, CCL answers that it never sent a text message to Plaintiff, it never authorized a third party to send a text message to Plaintiff on its behalf, and it never made a decision to send a text message to Plaintiff. Further answering, to the extent Plaintiff received a text message from Adsource as part of marketing services described in CCL's answer to Interrogatory No. 2, CCL does not have any list of individuals to whom text messages were sent from Adsource and CCL has no information or knowledge that Adsource sent a text message to Plaintiff.**

     4.    State whether Langille, Adsource, Twilio, CallFire, and Tatango were involved in the sending of the text message to Plaintiff.

**ANSWER: CCL has no information or knowledge that any of these parties sent a text message to Plaintiff.**

5

30309854.1

5.     Identify the gross sales revenues of CCL, on a monthly basis or, if a monthly basis is not known, in aggregate for the time period identified in response to Interrogatory No. 1. If you did not provide a time period in your response to Interrogatory No. 1, the relevant time period for this Interrogatory is August 2013 through June 2015.

**ANSWER:  CCL objects to this Interrogatory on the grounds that it is overly broad and seeks discovery of matters that are not relevant to any party's claim or defense and proportional to the needs of the case in consideration of the factors set forth in Fed.R.Civ.P. 26(b)(1), as the gross sales revenue of CCL is not relevant to Plaintiff's claims that he and a putative class of similarly situated persons received a text message from CCL or someone acting on its behalf without consent.  Additionally, the gross sales revenue of CCL includes sensitive and proprietary financial data concerning CCL's revenue from sources or lines of business that are completely unrelated to the marketing services performed by Adsource, only one component of which involved the alleged sending of text messages to those who provided consent, as described in CCL's answer to Interrogatory No. 2.  Moreover, CCL cannot answer this interrogatory because it has no means of ascertaining how many persons who consented to receive text messages were actually sent text messages.**

6.     Identify the method(s) by which CCL or someone acting on its behalf paid Adsource and Langille for their services for the Adsource Text Message Campaign, such as wire transfers, checks, money orders, cash, credit for using CCL's vacation products and services *i.e.* store credit,

**ANSWER:  CCL objects to this Interrogatory on the grounds that it is overly broad and seeks discovery of matters that are not relevant to any party's claim or defense and proportional to the needs of the case in consideration of the factors set forth in Fed.R.Civ.P. 26(b)(1), as CCL's method of payment to Adsource is not relevant to Plaintiff's claims that he and a putative class of similarly situated persons received a text message from CCL or someone acting on its behalf without consent.  Additionally, CCL's payment of revenue to Adsource for marketing services is also not relevant to services performed by Adsource that are unrelated to the sending of text messages to those who provided consent as described in CCL's answer to Interrogatory No. 2.  Subject to these objections, and the foregoing general objections, CCL answers that it paid Adsource by wire transfer.**

6

30309854.1

7.    Identify the sums paid to Adsource and Langille by you or someone acting on your behalf, for their services rendered for the Adsource Text Message Campaign on a monthly basis and in aggregate.

**ANSWER:   CCL did not send text messages to customers and did not authorize third parties to send messages on its behalf, and objects to the definition of the "Adsource Text Message Campaign." CCL also objects to this Interrogatory on the grounds that it seeks discovery of matters that are not relevant to any party's claim or defense and proportional to the needs of the case in consideration of the factors set forth in Fed.R.Civ.P. 26(b)(1), as CCL's payments to Adsource is not relevant to Plaintiff's claims that he and a putative class of similarly situated persons received a text message from CCL or someone acting on its behalf without consent. Additionally, CCL's payment of revenue to Adsource for marketing services is also not relevant to services performed by Adsource that are unrelated to the alleged sending of text messages to those who consented, as described in CCL's answer to Interrogatory No. 2. Moreover, CCL cannot answer this interrogatory because it has no means of ascertaining how many persons who consented to receive text messages did not call the toll-free number provided and were actually sent text messages.**

As to Objections:

GREENSPOON MARDER, P.A.

*/s/ Jeffrey A. Backman*
Richard W. Epstein
*Admitted Pro Hac Vice*
Fla. Bar No. 229091
Richard.Epstein@gmlaw.com
Jeffrey A. Backman
*Admitted Pro Hac Vice*
Fla. Bar No. 662501
Jeffrey.Backman@gmlaw.com
200 East Broward Blvd.
Suite 1800
Fort Lauderdale, FL 33301
Tel: (954) 491-1120
Fax: (954) 343-6958

Brian R. Cummings, Esq.

7

*Admitted Pro Hac Vice*
Fla. Bar No. 25854
brian.cummings@gmlaw.com
401 E. Jackson Street, Suite 1825
Tampa, FL 33602
Tel: (813) 769-7020
Fax: (813) 426-8582

-and-

Timothy A. Hudson
TABET DiVITO & ROTHSTEIN, LLC
209 S. LaSalle Street, Suite 700
Chicago, Illinois 60604
Telephone: (312) 762-9450
Facsimile: (312) 762-9451
Firm No.: 38234
THudson@TDRLAWFIRM.com

*Attorney for Defendant CCL*

8

30309854.1

CARIBBEAN CRUISE LINE, INC.

BY: Jennifer Poole

AS ITS: Former Director of Marketing

STATE OF FLORIDA          )
                          ) ss:
COUNTY OF BROWARD         )

BEFORE ME the undersigned officer, authorized to administer oaths and take acknowledgments, personally appeared _Jennifer Poole_, who after being duly sworn, deposes and says that the answers to the above and foregoing Interrogatories are true and correct to the best of ☐ his ☑ her knowledge and belief.

SWORN TO AND SUBSCRIBED before me this _25_ day of _April_, 2017.

[SEAL]

GINA M. JOHNS
NOTARY PUBLIC
STATE OF FLORIDA
Comm# FF163551
Expires 10/11/2018

NOTARY PUBLIC
STATE OF FLORIDA AT LARGE

_____
Signature of Notary Public

Gina m Johns
_____
Typed/Printed Name of Notary Public

My Commission Expires: 10|11|18

☑ Personally Known OR
☐ Produced Identification
☐ Type of Identification Produced: _____

9

30309854.1

# EXHIBIT 4

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

CASE NO. 2:14-cv-2485-ADS-AKT

BRIAN M. JACKSON,
individually and on behalf of a class,

      Plaintiff,

v.

CARIBBEAN CRUISE LINE, INC., *et al.,*

      Defendant.

_____/

## DEFENDANT'S RESPONSES TO PLAINTIFF'S FIRST SET OF DISCOVERY REQUESTS

      Defendant, CARIBBEAN CRUISE LINE, INC. ("CCL"), hereby serves its Responses to

Plaintiff, BRIAN M. JACKSON's ("Jackson"), First Set of Discovery Requests and states:

### REQUESTS FOR ADMISSIONS

      1.     On March 25, 2014, defendant, or someone acting on behalf of defendant, sent

plaintiff Brian M. Jackson an unsolicited text message call on his cellular telephone ((xxx) xxx-

3726) from nixcyzgienkm@mytextalerts.net. The text message reads "Enjoy your Two Cruise

Tickets! Call to claim 954 507 7628" (Exhibit A to plaintiff s first amended complaint)

      **RESPONSE:**

      Denied.

      2.     The call was made on a mass basis, using an automated telephone dialing

system.

      **RESPONSE:**
      Denied.

3.     The equipment used to make the subject text message call had the capacity to store or produce telephone numbers to be called, using a random number generator or sequential number generator and dial such numbers.

**RESPONSE:**

Denied.

4.     Defendant, or any party acting on defendant's behalf, including but not limited to Adsource Marketing, did not have plaintiff s consent to contact him on his cellular phone.

**RESPONSE:**

Denied.

5.     The text message calls were made as part of a mass broadcasting of text message calls.

**RESPONSE:**

Denied.

6.     There are more than 40 (a) persons (b) who, on or after April 18, 2010 (28 U.S.C. §1658), (c) were sent text message calls by or on behalf of defendant Caribbean Cruise Line, Inc.

**RESPONSE:**

CCL objects to this Request as vague, overly broad and not reasonably calculated to lead to the discovery of admissible evidence. The SMS message that Plaintiff allegedly received was supposedly sent on or about March 25, 2014. CCL has already identified the third party that sent that SMS message, i.e., Adsource Marketing. Any SMS messages unrelated to those sent by Adsource Marketing are irrelevant and beyond the scope of this litigation. Moreover, CCL does not send text messages and is otherwise without knowledge or information to admit or deny this Request after reasonable inquiry. However, CCL is aware that Adsource sends SMS messages to

2

individuals who provide their cellular telephone numbers and specifically and expressly consent to receiving SMS messages in order to receive information about CCL.

7.      There are more than 100 (a) persons (b) who, on or after April 18, 2010 (28 U.S.C. §1658), (c) were sent text message calls by or on behalf of defendant Caribbean Cruise Line, Inc.

**RESPONSE:**

CCL objects to this Request as vague, overly broad and not reasonably calculated to lead to the discovery of admissible evidence. The SMS message that Plaintiff allegedly received was supposedly sent on or about March 25, 2014. CCL has already identified the third party that sent that SMS message, i.e., Adsource Marketing. Any SMS messages unrelated to those sent by Adsource Marketing are irrelevant and beyond the scope of this litigation. Moreover, CCL does not send text messages and is otherwise without knowledge or information to admit or deny this Request after reasonable inquiry. However, CCL is aware that Adsource sends SMS messages to individuals who provide their cellular telephone numbers and specifically and expressly consent to receiving SMS messages in order to receive information about CCL.

8.      There are more than 500 (a) persons (b) who, on or after April 18, 2010 (28 U.S.C. §1658), (c) were sent text message calls by or on behalf of defendant Caribbean Cruise Line, Inc.

**RESPONSE:**

CCL objects to this Request as vague, overly broad and not reasonably calculated to lead to the discovery of admissible evidence. The SMS message that Plaintiff allegedly received was supposedly sent on or about March 25, 2014. CCL has already identified the third party that sent that SMS message, i.e., Adsource Marketing. Any SMS messages unrelated to those sent by

Adsource Marketing are irrelevant and beyond the scope of this litigation. Moreover, CCL does not send text messages and is otherwise without knowledge or information to admit or deny this Request after reasonable inquiry. However, CCL is aware that Adsource sends SMS messages to individuals who provide their cellular telephone numbers and specifically and expressly consent to receiving SMS messages in order to receive information about CCL.

      9.      There are more than 1,000 (a) persons (b) who, on or after April 18, 2010 (28 U.S.C. §1658), (c) were sent text message calls by or on behalf of defendant Caribbean Cruise Line, Inc.

      **RESPONSE:**

      CCL objects to this Request as vague, overly broad and not reasonably calculated to lead to the discovery of admissible evidence. The SMS message that Plaintiff allegedly received was supposedly sent on or about March 25, 2014. CCL has already identified the third party that sent that SMS message, i.e., Adsource Marketing. Any SMS messages unrelated to those sent by Adsource Marketing are irrelevant and beyond the scope of this litigation. Moreover, CCL does not send text messages and is otherwise without knowledge or information to admit or deny this Request after reasonable inquiry. However, CCL is aware that Adsource sends SMS messages to individuals who provide their cellular telephone numbers and specifically and expressly consent to receiving SMS messages in order to receive information about CCL.

      10.     Caribbean Cruise Line, Inc.'s net worth is more than $500,000.00.

      **RESPONSE:**

      CCL objects to this Request as irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Information regarding CCL's "net worth" has nothing to do with any element of this TCPA case and is far beyond the scope of this litigation. Moreover,

such personal financial information is confidential, proprietary and not subject to discovery, if at all, unless and until judgment is obtained. In addition, net worth is only relevant if there is a finding that punitive damages should be awarded. *See e.g. Reilly v. Natwest Markets Grp. Inc.*, 181 F.3d 253, 266 (2d Cir. 1999).

11. Caribbean Cruise Line, Inc.'s net worth is more than $1,000,000.00.

**RESPONSE:**

CCL objects to this Request as irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Information regarding CCL's "net worth" has nothing to do with any element of this TCPA case and is far beyond the scope of this litigation. Moreover, such personal financial information is confidential, proprietary and not subject to discovery, if at all, unless and until judgment is obtained. In addition, net worth is only relevant if there is a finding that punitive damages should be awarded. *See e.g. Reilly v. Natwest Markets Grp. Inc.*, 181 F.3d 253, 266 (2d Cir. 1999).

12. Caribbean Cruise Line, Inc.'s net worth is more than $10,000,000.00.

**RESPONSE:**

CCL objects to this Request as irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Information regarding CCL's "net worth" has nothing to do with any element of this TCPA case and is far beyond the scope of this litigation. Moreover, such personal financial information is confidential, proprietary and not subject to discovery, if at all, unless and until judgment is obtained. In addition, net worth is only relevant if there is a finding that punitive damages should be awarded. *See e.g. Reilly v. Natwest Markets Grp. Inc.*, 181 F.3d 253, 266 (2d Cir. 1999).

13.     Caribbean Cruise Line, Inc.'s net worth is more than $50,000,000.00.

**RESPONSE:**

CCL objects to this Request as irrelevant and not reasonably calculated to lead to the

discovery of admissible evidence.  Information regarding CCL's "net worth" has nothing to do

with any element of this TCPA case and is far beyond the scope of this litigation.  Moreover,

such personal financial information is confidential, proprietary and not subject to discovery, if at

all, unless and until judgment is obtained. In addition, net worth is only relevant if there is a

finding that punitive damages should be awarded. *See e.g. Reilly v. Natwest Markets Grp. Inc.*,

181 F.3d 253, 266 (2d Cir. 1999).


## II. INTERROGATORIES

1.     Identify each person involved in answering these Interrogatories and the

information supplied by each.

**RESPONSE:**

Jennifer Poole, to be contacted through the undersigned counsel.

2.     If Caribbean contends plaintiff furnished his cellular telephone number to

Caribbean or any party acting on defendant's behalf, including but not limited to Adsource

Marketing, then identify the person(s) involved in obtaining the number, the date(s) on which the

number was obtained, the person(s) who provided the number, and each person involved in

maintaining a log or other record of plaintiff's contact information.

**RESPONSE:**

See documents Bates labeled CL.000003 and CCL.00018 through CCL.00020 produced

in response to Plaintiff's Request for Production.

6

3.     If Caribbean contends plaintiff authorized the automated placement of text messages to his cellular telephone by defendant or by any party acting on defendant's behalf, including but not limited to Adsource Marketing, then identify the person(s) involved in obtaining that consent, the date(s) on which that consent was obtained, the person(s) who provided that consent, and each person involved in maintaining a log or other record of plaintiff s consent.

**RESPONSE:**

CCL understood that Adsource Marketing would send follow up SMS messages, with specific pre-approved content, only to individuals who expressly consented to receive SMS messages regarding CCL. The terms of the understanding between CCL and Adsource with respect to SMS messages are included within the documents produced by CCL in response to the Request for Production. CCL did not control the actions of Adsource, did not control the sending and/or delivering of any SMS messages, did not control the operations of Adsource, did not control Adsource's consent procedures, and had no involvement in the day-to-day operations of Adsource. CCL required Adsource to comply with the TCPA and the TSR, to utilize specific and appropriate language regarding an individual's consent to receive SMS messages relating to CCL, and to have specific, pre-approved content in any SMS message regarding CCL. Adsource agreed to abide by those terms and, upon information and belief, did so in connection with the SMS message allegedly sent to Jackson, as further evidenced by the documents produced by CCL in response to Plaintiff's Request for Production.

4.     Identify how Caribbean or any party acting on defendant's behalf, including but not limited to Adsource Marketing, obtained plaintiff s telephone number and the telephone number of others to send advertising text messages.

7

*CASE NO. 2:14-cv-2485-ADS-AKT*

**RESPONSE:**

See documents Bates labeled CL.000003 and CCL.00018 through CCL.00020 produced in response to Plaintiff's Request for Production. As explained above, CCL does not send SMS messages. CCL has confirmed that Adsource sent the SMS message about which Plaintiff complains only after Plaintiff's cellular telephone number was provided, after express consent, so that SMS messages regarding CCL could be sent to that telephone number. As CCL understands it, Adsource markets through a variety of means, including on the internet, in order to generate leads to sell to third parties. Adsource has marketed, and sold generated leads to various third parties, including CCL, on hundreds of websites such as freetravel.com, cruisedealtoday.com and giftcenterplus.com. On these websites, consumers click a banner advertisement from display traffic and, if interested in being contacted, enter their personal information and their preferred method of being contacted. Once the user clicks on a banner ad, they are directed to a website landing opt-in page operated by Adsource. On the Adsource opt-in page, the user is required to submit his/her personal information including name, cellular telephone number and E-mail address. In addition, the user must check off a box expressly agreeing to receive text messages and/or telephone calls via auto-dialers to receive information about CCL. A copy of an exemplar landing page is being produce in response to Plaintiff's Request for Production.

5.    Identify the person(s) who participated or were involved in any way in Caribbean's or any party acting on defendant's behalf, including but not limited to Adsource Marketing's, decision to send text message advertisements to plaintiff.

**RESPONSE:**

Plaintiff, Adsource and, upon information and belief, Twilio.

8

6.      Identify who placed the text message call to plaintiff.

**RESPONSE:**

Upon information and belief, Adsource and/or Twilio would have sent the SMS message to Plaintiff after receiving express consent to do so.

7.      Identify all persons who sent text message advertising Caribbean's goods and/or services.

**RESPONSE:**

CCL objects to this Request as vague, overly broad and not reasonably calculated to lead to the discovery of admissible evidence. The SMS message that Plaintiff allegedly received was supposedly sent on or about March 25, 2014. CCL has already identified the third party that sent that SMS message, i.e., Adsource Marketing. Any SMS messages unrelated to those sent by Adsource Marketing are irrelevant and beyond the scope of this litigation. Moreover, CCL does not send text messages and is otherwise without knowledge or information to admit or deny this Request after reasonable inquiry. However, CCL is aware that Adsource sends SMS messages to individuals who provide their cellular telephone numbers and specifically and expressly consent to receiving SMS messages in order to receive information about CCL. As it relates to the SMS message Plaintiff alleges he received, the responses to the Interrogatories above provide the information sought.

8.      Describe all means Caribbean has to determine if a number is a cellular telephone number.

**RESPONSE:**

CCL objects to this Request as vague, overly broad and not reasonably calculated to lead to the discovery of admissible evidence. The SMS message that Plaintiff allegedly received was

supposedly sent on or about March 25, 2014. CCL has already identified the third party that sent that SMS message, i.e., Adsource Marketing. CCL did not send any SMS messages and any SMS message sent by Adsource would only have been sent after express consent and specific telephone number being provided to Adsource. Whether or not CCL has a means to determine if a number is a cellular telephone number has nothing to do with any fact or issue in this case. Notwithstanding the foregoing, CCL does not have any internal way to determine whether a number is a cellular telephone number.

9.      State the number of, and name and telephone number, each of the (a) persons (b) who, on or after April 18, 2010 (28 U.S.C. §1658), (c) were sent text message calls by or on behalf of defendant Caribbean Cruise Line, Inc.

**RESPONSE:**

Since CCL did not send any SMS messages and does not direct or control the sending of any SMS messages, CCL does not have sufficient knowledge or information at this time to respond to this Interrogatory. More importantly, however, providing responsive information as requested would result in the disclosure of personal identifying information for consumers who expressly consented to receive SMS messages. Such information should be maintained as confidential and not subject to disclosure. In addition, Request is premature as no class has been certified and the requested information is not probative of any claim or defense.

10.     Describe in detail all procedures Caribbean used to remove cellular telephone numbers from the list of telephone numbers it or any party acting on defendant's behalf, including but not limited to Adsource Marketing, calls.

**RESPONSE:**

10

CCL did not send any SMS messages and does not direct or control the sending of any SMS messages. As CCL understands it, however, Adsource would only send an SMS message to an individual who provided their cellular telephone number and expressly consented to receive SMS messages.

11.　　State whether or not Caribbean used "in-house," "cloud based," or "third party" automated dialers or ATDS to contact consumers and/or third parties related to advertising; for "in- house" dialers, please identify all machines and equipment by make, model, supporting systems including the hardware and software; if they are cloud based, also include where this equipment is located/stationed; and if third party based, also state the name and address of the company that made any telephone call in connection with an advertisement to plaintiff.

**RESPONSE:**

No. CCL did not send any SMS messages.

12.　　Identify and describe fully any and all computerized, mechanical, manual, or other system(s) that Caribbean used, maintained, or operated to record any and all mail, telephone, in- person, or other forms of communications, or attempted communications, with any persons in connection with advertisements from Caribbean, including the type of communication, the target address/phone number, the dialing equipment used, including ATDS, pre-view mode, software, etc., including type and location, who/what dialed the number, the substance of the communication, ANI/caller ID used, ANI II used, CPN used, as well as the date/time the communication or attempted communication occurred.

**RESPONSE:**

None as it relates to the sending of SMS messages. Any information requested beyond the scope of the SMS message Plaintiff alleges to have received would be irrelevant and not

reasonably calculated to lead to the discovery of admissible evidence. This case is solely about alleged unsolicited SMS messages like the one Plaintiff alleges he received on March 25, 2014. CCL has already identified Adsource as the marketing entity that would have sent the SMS message after receiving express consent to do so. Information regarding any other, unrelated, equipment utilized by CCL for any other purpose is not probative of any claim or defense at issue in this case.

13.     State what Caribbean's policies and procedures were for operating such automated dialers.

**RESPONSE:**

See Response to Request No. 12 above.

14.     State the net worth of Caribbean and whether its financial statements are audited. If Caribbean's financial statements are not audited, identify all credit applications and financial statements issued or submitted by Caribbean in the last 3 years.

**RESPONSE:**

CCL objects to this Request as irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Information regarding CCL's "net worth" has nothing to do with any element of this TCPA case and is far beyond the scope of this litigation. Moreover, such personal financial information is confidential, proprietary and not subject to discovery, if at all, unless and until judgment is obtained. In addition, net worth is only relevant if there is a finding that punitive damages should be awarded. *See e.g. Reilly v. Natwest Markets Grp. Inc.*, 181 F.3d 253, 266 (2d Cir. 1999).

15.     With respect to each expert whom you will or may call upon to give evidence or testimony in connection with this case, please state: (a) his name, address, telephone number,

occupation, and current employment; (b) the subject matter of his expertise; (c) his educational background, academic degrees, employment history, employment experience, and any other matters which you contend qualify him as an expert; (d) the substance of all facts and opinions to which he could testify if called as a witness; (e) a summary of the grounds for each such opinion.

**RESPONSE:**

CCL has not determined whether it will rely upon any experts in this matter.

16.     Identify all insurance policies covering claims arising or made between August 6, 2012 and on or before August 26, 2013 which contain (a) errors and omissions coverages, including such coverage as an extension of directors' and officers' liability coverages, (b) coverage for advertising injury, (c) coverage for property damage, (d) coverage for collection activities, (e) general liability coverages, or (f) any other coverage which may apply to this case.

**RESPONSE:**

There is no insurance coverage for the claims asserted in this lawsuit.

## III. DOCUMENTS REQUESTED

1.     Any and all written procedures in place for TCPA compliance.

**RESPONSE:**

CCL objects to this request as vague, over broad, irrelevant and unduly burdensome as it requires CCL to review any and every piece of paper ever created regarding telemarketing. Additionally, CCL objects to this request to the extent that such information yields communications and/or documents that are subject to the attorney/client privilege and/or attorney work-product doctrine. As previously explained, CCL has a wide variety of marketing campaigns. Each campaign is reviewed with counsel on a case by case basis to ensure its compliance with the TCPA and all other applicable laws and regulations. As drafted, such

request would produce documents irrelevant to and unrelated to the particular marketing campaign that is the subject of the allegations Plaintiff chose to bring forth in his Complaint. Therefore, as it relates to the specific marketing campaign that, after consent, resulted in any text message being sent, under the control of CCL, to the extent non-privileged documents exist, they will be produced.

      2.     All correspondence to or from Caribbean and any insurance company, broker, or agent concerning or relating to a reservation of rights or denial of coverage.

**RESPONSE:**

No responsive documents exist.

      3.     Any and all written procedures in place for removing wrong telephone numbers from an auto dialer.

**RESPONSE:**

This Request, as drafted, is unintelligible and thus, CCL objects. Moreover, the Request is not limited in time or scope or even as it relates to the issues in this lawsuit. As set forth above, CCL did not send or control the sending of SMS messages. Thus, any "dialer" utilized by CCL would have no relationship to the claims and defenses in this lawsuit. Notwithstanding the foregoing, CCL does not and did not utilize an "auto dialer" to send SMS messages and has no documents responsive to this Request.

      4.     For each phone number that Caribbean or any party acting on defendant's behalf, including but not limited to Adsource Marketing, used to text message plaintiff, provide call records up to 3 years prior from the associated phone companies, along with the companies' names.

**RESPONSE:**

CCL is not in possession, custody or control of any responsive documents.

5.       Provide any and all documents, data or things that show the plaintiff s express consent to receive text messages or calls on a cellular telephone.

**RESPONSE:**

To the extent responsive documents exist and are within CCL's possession, custody or control, they will be produced.

6.       All records of outgoing calls which Caribbean or any party acting on defendant's behalf, including but not limited to Adsource Marketing, made to Plaintiff s wireless or wireline phone(s) for the four years prior to this lawsuit being filed.

**RESPONSE:**

CCL objects to this Request to the extent it seeks documents regarding telephone calls, as opposed to SMS messages, which is what this case is about. Notwithstanding the foregoing, CCL did not send, or control the sending of, any SMS messages (or telephone calls) to Plaintiff and thus, CCL has no responsive documents.

7.       All manuals, communications and other documents relating to telephone hardware, software, and other telephone equipment used to call plaintiff.

**RESPONSE:**

CCL has no responsive documents.

8.       All invoices over the past five years for telephone equipment or software, including but not limited to automatic telephone dialing systems.

**RESPONSE:**

CCL objects to this Request in that it is not limited in time or scope or even as it relates to

the issues in this lawsuit. As set forth above, CCL did not send, or control the sending of, SMS messages. Thus, any "dialer" utilized by CCL would have no relationship to the claims and defenses in this lawsuit. Moreover, the term automatic telephone dialing system is not defined by Plaintiff. Assuming Plaintiff is referring to a dialing system that randomly or sequentially generates and dials telephone numbers, as that term is defined in the TCPA, CCL does not have any such system.

9.      All contracts, agreements, manuals, and communications with third parties concerning Caribbean's telephone systems and dialing telephone calls over the past five years.

**RESPONSE:**

CCL objects to this Request in that it is not limited in time or scope or even as it relates to the issues in this lawsuit. As set forth above, CCL did not send, or control the sending of, SMS messages. Thus, any other telephone system utilized by CCL would have no relationship to the claims and defenses in this lawsuit.

10.     All documents that identify persons involved in Caribbean's decision to use automated dialers to send text message advertisements.

**RESPONSE:**

CCL objects to this Request to the extent it seeks the production of attorney-client and/or work product privileged documents. Subject to the foregoing objection, none, CCL does not use automated dialers to send text message advertisements.

11.     All documents that discuss or relate to policies, practices, or procedures associated with advertising via text messages to cellular phones, including but not limited to use of an automatic telephone dialing system.

16

**RESPONSE:**

CCL objects to this Request to the extent it seeks the production of attorney-client and/or work product privileged documents. Subject to the foregoing objection, none, other than the documents that may have been exchanged with Adsource regarding its follow up SMS messages in response to an individual's express consent to receive such messages. Any such documents will be produced.

12.     All manuals, memoranda, instructions and other documents, which discuss, describe, or set forth standards, criteria, guidelines, policies or practices relating to the Telephone Consumer Protection Act as they relate to Caribbean sending text messages.

**RESPONSE:**

CCL objects to this Request to the extent it seeks the production of attorney-client and/or work product privileged documents. Subject to the foregoing objection, none, other than the documents that may have been exchanged with Adsource regarding its follow up SMS messages in response to an individual's express consent to receive such messages. Any such documents will be produced.

13.     All documents relating to any judicial or administrative proceeding (irrespective of date) in which Caribbean was accused of violating the Telephone Consumer Protection Act, any state statute regulating the use of automated telephone dialing systems where the allegations concern telephone calls to wireless phones.

**RESPONSE:**

CCL has been named as a Defendant in various matters pending throughout the country alleging violations of the TCPA. Those lawsuits are a matter of public record and can be obtain just as easily by Plaintiff as they could by Defendant. Thus, CCL objects to this Request as the

burden imposed upon CCL is unnecessary, time consuming and expensive; particularly in light of the public availability of the information requested. Moreover, this Request, as drafted, essentially calls for the undersigned counsel's entire litigation file for any pending (or even closed) matter – the majority of which would be subject to the attorney-client and/or work product privileges.

14.    All documents (irrespective of date) that discuss Caribbean's compliance or lack of compliance with the Telephone Consumer Protection Act.

**RESPONSE:**

CCL objects to this request as vague, over broad, irrelevant and unduly burdensome as it requires CCL to review any and every piece of paper ever created regarding the Telephone Consumer Protection Act. Additionally, CCL objects to this request to the extent that it seeks communications and/or documents that are subject to the attorney/client privilege and/or attorney work-product doctrine. As previously explained, CCL markets in a variety of ways. Each form of marketing is reviewed internally and/or with counsel on a case-by-case basis to ensure its compliance with the TCPA and/or other applicable laws and regulations. As drafted, such a request would produce documents irrelevant to and unrelated to the subject of the allegations of Plaintiff's Complaint. To the extent any non privileged, responsive documents exist as it relates to the SMS message(s) at issue in this case, they will be produced.

15.    All documents concerning or relating to any effort, ever, by Caribbean to determine a process, policy, or practice whereby Caribbean could determine whether a telephone number is or was a cellular telephone number.

**RESPONSE:**

None.

18

16.    All documents relating to the maintenance by Caribbean of policies, practices, or procedures adapted to avoid calling or texting persons who did not consent, or revoked consent, on their cellular telephones.

**RESPONSE:**

CCL objects to this Request to the extent it seeks documents and information outside the scope of the Plaintiff's claims in this lawsuit, i.e., the receipt of one SMS message, after providing express consent, from Adsource. CCL further objects to this Request to the extent it seeks the production of documents protected by the attorney-client privilege and/or work product doctrine. Subject to the foregoing objections and qualifications, CCL has no responsive documents, as CCL does not send SMS messages and does not control the sending of SMS messages. To the extent, however, this Request relates to Adsource's sending of SMS messages, responsive documents showing that CCL required Adsource to obtain express written consent prior to sending any SMS message relating to CCL will be produced.

17.    All documents containing records of communications with plaintiff that involved complaints by plaintiff of automated calls or requests that such calls not be made.

**RESPONSE:**

None, other than the Complaint and Amended Complaint.

18.    All documents relating to plaintiff, or which are indexed, filed or retrievable under plaintiff s name or any numbers, symbols, designations or codes (such as an account number or Social Security number) assigned to plaintiff, including computer records and account notes.

**RESPONSE:**

None, other than what is being produced in response to other Requests herein.

19.     All agreements with any person that sent text messages advertising Caribbean's goods and/or services.

**RESPONSE:**

CCL objects to this Request to the extent it seeks documents and information outside the scope of the Plaintiff's claims in this lawsuit, *i.e.*, the receipt of one SMS message, after providing express consent, from Adsource. CCL further objects to this Request to the extent it seeks the production of documents protected by the attorney-client privilege and/or work product doctrine. Subject to the foregoing objections and qualification, to the extent any such agreement exists with Adsource, responsive documents will be produced.

20.     All organization charts of defendant.

**RESPONSE:**

CCL objects to this Request as irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. CCL does not maintain an "organizational charts." To the extent that these documents can be found, however, they will be produced.

21.     All documents setting forth defendant's document destruction and retention policies.

**RESPONSE:**

None.

22.     Defendant's annual financial statements, annual reports, semiannual and quarterly financial statements, credit applications and tax returns for the last three years.

**RESPONSE:**

CCL objects to this Request as irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Information regarding CCL's annual financial statements

have nothing to do with any element of this TCPA case and is far beyond the scope of this litigation. Moreover, such personal financial information is confidential, proprietary and not subject to discovery, if at all, unless and until judgment is obtained. In addition, evidence of wealth is only relevant if there is a finding that punitive damages should be awarded. *See e.g. Reilly v. Natwest Markets Grp. Inc.*, 181 F.3d 253, 266 (2d Cir. 1999).

23.     All credit applications or financial statements defendant issued within the last 3 years.

**RESPONSE:**

CCL objects to this Request as irrelevant and not reasonably calculated to lead to the discovery of admissible evidence. Information regarding CCL's annual financial statements have nothing to do with any element of this TCPA case and is far beyond the scope of this litigation. Moreover, such personal financial information is confidential, proprietary and not subject to discovery, if at all, unless and until judgment is obtained. In addition, evidence of wealth is only relevant if there is a finding that punitive damages should be awarded. *See e.g. Reilly v. Natwest Markets Grp. Inc.*, 181 F.3d 253, 266 (2d Cir. 1999).

24.     All insurance policies as described in Interrogatory No. 16.

**RESPONSE:**

This Request, as drafted, is unintelligible. Request No. 16 does not appear to have anything to do with insurance policies.

25.     The complete file, including but not limited to computer information, for all (a) persons (b) who, on or after on or after April 18, 2010 (28 U.S.C. §1658), (c) were sent text message calls by or on behalf of defendant Caribbean Cruise Line, Inc.

*CASE NO. 2:14-cv-2485-ADS-AKT*

**RESPONSE:**

Since CCL did not send any SMS messages and does not direct or control the sending of any SMS messages, CCL does not have sufficient knowledge or information at this time to respond to this Request. More importantly, however, providing responsive information as requested would result in the disclosure of personal identifying information for consumers who expressly consented to receive SMS messages. Such information should be maintained as confidential and not subject to disclosure. In addition, this Request is premature as no class has been certified and the requested information is not probative of any claim or defense.

Dated: August 4, 2014

Respectfully submitted,
GREENSPOON MARDER, P.A.

*/s/ Jeffrey A. Backman*
Richard W. Epstein
*Admitted Pro Hac Vice*
Fla. Bar No. 229091
Richard.Epstein@gmlaw.com
Jeffrey A. Backman
*Admitted Pro Hac Vice*
Fla. Bar No. 662501
Jeffrey.Backman@gmlaw.com
200 East Broward Blvd.
Suite 1500
Fort Lauderdale, FL 33301
Tel: (954) 491-1120
Fax: (954) 343-6958

-and-

MORGAN MELHUISH ABRUTYN
Shaji Mathew Eapen
651 West Mt Pleasant Avenue
Suite 200
Livingston, NJ 07039
973-994-2500 (Telephone)

*CASE NO. 2:14-cv-2485-ADS-AKT*

973-994-3375 (Fax)
seapen@morganlawfirm.com

*Attorneys for CCL*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing document is

being served this 4th day of August, 2014 on the following counsel of record via Electronic Mail.

Tiffany N. Hardy
EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, Suite 1800
Chicago, Illinois 60603-3593
(312) 739-4200
(312) 419-0379 (FAX) (may use for service of pleadings)
Email address for service: courtecl@edcombs.com

Abraham Kleinman
KLEINMAN, LLC
626 RXR Plaza
Uniondale, New York 11556-0626
(516) 522-2621
(888) 522-1692 (FAX)
*Attorney for Plaintiff Brian M. Jackson*

*/s/Jeffrey A. Backman*
JEFFREY A. BACKMAN

*CASE NO. 2:14-cv-2485-IDS-AKT*

By: _____
Jennifer Poole

CARIBBEAN CRUISE LINE, INC.

STATE OF ___FL___ )
COUNTY OF Broward )

I HEREBY CERTIFY that on this day, before me, an officer duly authorized in the State aforesaid and in the County aforesaid to take acknowledgments, the foregoing instrument was acknowledged before me by Jennifer Poole, who is personally known to me or who has produced _____ as identification and who declared under penalty of perjury under the laws of the United States of America that the foregoing Answers to Interrogatories are true and correct to the best of his/her knowledge and belief.

WITNESS my hand and official seal in the County and State last aforesaid this 5 day of Aug 2014.

_____
Notary Public

_____

Typed, printed or stamped name of
Notary Public

My Commission Expires:



GINA M JOHNS
Notary Public • State of Florida
My Comm. Expires Oct 11, 2014
Commission # EF 31269
Bonded Through National Notary Assn.

# EXHIBIT 5



date,send,person,number,content
2014-07-28 14:00:14,0,,lesjj@freecruisegiveaway.net,You've been sent a pair of zero cost tickets to the Bahamas! Call 813.5151805

# EXHIBIT 6

Page 1

1

2            IN THE UNITED STATES DISTRICT COURT

3          FOR THE NORTHERN DISTRICT OF ILLINOIS

4                     EASTERN DIVISION

5

6   RICHARD GORDON, individually   )

7   and on behalf of all others    )

8   similarly situated,            )

9            Plaintiffs,           )

10            vs.                   ) No. 1:14-cv-05848

11   CARIBBEAN CRUISE LINE, INC., a )

12   Florida Corporation, and       )

13   TRAVEL REWARDS, LLC, a Florida )

14   Limited Liability Company,     )

15            Defendants.           )

16

17           Deposition of RICHARD GORDON, taken before

18   GREG S. WEILAND, CSR, RMR, CRR, pursuant to the

19   Federal Rules of Civil Procedure for the United

20   States District Court pertaining to the taking of

21   depositions, at the Seventh Floor, 209 South LaSalle

22   Street, in the City of Chicago, Cook County,

23   Illinois, commencing at 12:01 o'clock p.m., on the

24   4th day of April, 2017.

25

```
                                        Page 123
 1                     R. Gordon
 2   know.  I certainly appreciate when firms refer me
 3   cases, and I want that to continue.
 4            MR. SALAM:  Jeff, in a little bit can we
 5   take a break?
 6            MR. BACKMAN:  Go take one now.
 7                     (Whereupon, a recess was taken
 8                     from 2:10 p.m. to 2:13 p.m.)
 9   BY MR. BACKMAN:
10       Q.   Do you know anyone named Sarah Byrd,
11   B-y-r-d?
12       A.   No.
13       Q.   Do you have any friends or family in
14   Ocala, Florida?
15       A.   No.
16       Q.   Have you ever visited there?
17       A.   No.
18       Q.   What kind of phone did you have in July of
19   2014?
20       A.   Some sort of an iPhone.
21       Q.   Do you still have that phone?
22       A.   I still have the text message that we're
23   here for.  I don't believe it's the same phone.  I
24   believe it was all the data was migrated onto the
25   new phone.
```

Page 153

1                    R. Gordon

2        A.   Was I aware at the time I received the

3   text message?

4        Q.   Yes, or at any time prior.

5        A.   At any time, no.

6        Q.   When you got the text message, did you

7   know that it was from Caribbean Cruise Line?

8        A.   Not at the moment that I received the text

9   message.

10       Q.   Do you believe now that the text message

11  was sent by Caribbean Cruise Line?

12       A.   I do.

13       Q.   What makes you believe that?

14       A.   Because after I received the text message

15  I called the phone number and was ultimately

16  connected with someone who indicated to me that they

17  were with Caribbean Cruise Line.

18       Q.   So let's talk about that.  You get the

19  text, right; you're at your desk, it's at your

20  monitor.  It's sitting on your monitor, you believe?

21       A.   I believe so.

22       Q.   Okay.  The ringer was off?

23       A.   I don't recall as I sit here whether the

24  ringer was on or off.

25       Q.   So did you immediately react to whatever

Page 154

1                        R. Gordon

2    sound was made by your phone when this text came in?

3         A.   I did.

4         Q.   Okay.  And what did you do?

5         A.   I read the text message.

6         Q.   Okay.  I want as specific details as

7    possible.

8              So you reached over to where it was and

9    you picked up the phone?

10        A.   I stopped what I was working on.

11        Q.   What were you working on?

12        A.   Some case.  I don't recall the specific

13   case, but I was in the middle of doing something for

14   a case.

15        Q.   Doing what?  Were you typing?  Were you

16   reading?

17        A.   I believe I was doing a combination.  I

18   believe I was typing a brief.

19        Q.   Okay.

20        A.   I don't recall what the case was, but I

21   believe I was in the middle of typing a brief.  I

22   was interrupted by your client's text message.  I

23   was annoyed that I was interrupted and checked my

24   phone.  I saw that it was an unsolicited text

25   message from your client, which annoyed me further,

1                    R. Gordon

2     and I started investigating who it was exactly who

3     sent it.

4              I called the number that was given.  I

5     believe someone answered the phone indicating that

6     they were with Travel Rewards.  I played coy and

7     said -- and told them I had received a text message

8     and was interested in more information, and they

9     connected me ultimately with Caribbean Cruise Lines.

10         Q.   So you called the telephone number back,

11    and the first person that you spoke with answered

12    the phone and said, hi, this is Travel Rewards, or

13    what did that person say?

14         A.   Well, I believe that it was initially a

15    recording and, you know, press 1 if you want to

16    speak to an operator; press 2 if you want to opt

17    out.

18         Q.   What did the recording say?

19         A.   I think I just told you my recollection.

20         Q.   Okay.  So there was nothing else other

21    than press 1 or press 2?

22         A.   I don't recall specifically, but my

23    recollection is that it was generally press 1 if you

24    want to opt out, press -- or, excuse me, press 2 if

25    you want to opt out or press 1 if you want to talk

Page 156

1                         R. Gordon

2    to, you know, somebody.

3         Q.   There was no introduction, like, hey, this

4    is so-and-so?  It just simply started?

5         A.   I believe there was an introduction.  I

6    believe that -- I don't recall the specifics of the

7    introduction.

8         Q.   Was it a male voice or a female voice?

9         A.   I don't recall.

10        Q.   So it says press 1 or press 2, something

11   like that?

12        A.   Something like that.

13        Q.   And you press whatever the option is to

14   stay on?

15        A.   Correct.

16        Q.   And so what happens then?

17        A.   So then someone got on the phone and --

18        Q.   Let me interrupt you one more time.

19             Was there a noise?  Was there a click?

20   Was there another ring?  Was there any sound after

21   you pressed the button before the person answers?

22        A.   I don't recall.

23        Q.   Okay.  So somebody answers, and they say

24   what?

25        A.   And, again, I don't recall the specifics

Page 157

1                      R. Gordon

2    of the conversation, but the general conversation

3    was that they identified themselves as -- excuse me,

4    I believe that they identified themselves as with

5    Travel Rewards.  And I told them that I had received

6    a text message and was interested in receiving

7    further information.  And I believe they may have

8    asked me for my name, and I don't recall

9    specifically what else they might have asked me for,

10   but it was a conversation of roughly 30 to 60

11   seconds, and at which point then they transferred me

12   to another number or another person.

13        Q.   Okay.  Did they say, hey, do you want to

14   talk to somebody else?  Do you want to -- how does

15   it come about where you were being transferred to

16   somebody else?

17        A.   I believe they asked me if I was

18   interested in getting further information on the

19   advertisement that I'd been texted.

20        Q.   At any point in time in the recording or

21   during this call that you're having with somebody

22   that identified themselves with Travel Rewards, did

23   they mention Caribbean Cruise Line?

24        A.   I don't recall if Caribbean Cruise Line

25   was mentioned in that conversation or in the

Page 158

1                    R. Gordon

2    subsequent conversation, but it was mentioned at

3    some point.

4        Q.   On this conversation, this was a live

5    person, correct?

6        A.   Correct.

7        Q.   Do they ask you if you want to be

8    connected to somebody else to hear about more

9    information?

10       A.   I don't recall the specifics of the

11   conversation, but in a general sense I believe

12   that's how it went down.

13       Q.   Okay.  And you said yes?

14       A.   I did.

15       Q.   And then you were transferred again?

16       A.   Correct.

17       Q.   And at that point do you remember hearing

18   anything, any clicks, disconnects, rings, anything

19   that resulted in the transfer?

20       A.   I don't recall.

21       Q.   Okay.  The person that you were speaking

22   to at Travel Rewards, was that a male or a female?

23       A.   I don't recall.

24       Q.   So you get transferred over, and what

25   happened?  You get transferred.  I guess this is the

```
                                    Page 159
 1                R. Gordon
 2   second transfer?
 3       A.   Correct.
 4       Q.   Is that fair?
 5       A.   Sure.
 6       Q.   Okay.  What happens?
 7       A.   Another live person answers the phone.
 8   And I asked what company they were with, and so I
 9   presume that I did not yet know at that time that
10   they were Caribbean Cruise Lines, and they
11   identified that they were with Caribbean Cruise
12   Lines or I guess perhaps they may even have
13   announced that.  I don't recall specifically, but
14   certainly I learned that they were with Caribbean
15   Cruise Line in some way.
16            And I believe they asked -- you know, the
17   conversation was the person on the other end trying
18   to continue the conversation about purchasing a
19   cruise trip, and I believe at that point I said
20   something to the effect of are you aware that there
21   are laws against soliciting in this fashion, and
22   either they disconnected the call thereafter or I
23   did.  I don't recall.
24       Q.   The person at Caribbean Cruise Line, did
25   they give you a name?
```

Page 162

1                         R. Gordon

2    or not, but I certainly knew at that time that I had

3    a viable legal claim and whether it was that day or

4    the next day contacted my attorney about it.

5          Q.    And who is your attorney?

6          A.    In this case it's Katrina Carroll at

7    Lite DePalma Greenberg.

8          Q.    And did you go down the hall and talk to

9    her immediately after the phone call?

10         A.    I -- my recollection is that I did.  I

11   don't -- you know, I can't say whether I went down

12   the hall and talked to her or called her or e-mailed

13   her.

14         Q.    But you would have done it as soon as that

15   call ended in light of what you thought you learned

16   on the call?

17         A.    I don't know that I did it as soon as the

18   call ended, but I certainly did it within a short

19   amount of time thereafter.

20         Q.    And why did you contact her?

21         A.    Because I didn't care for the fact that

22   your client thought that they could just violate the

23   law and send text messages unsolicited.

24         Q.    Other than the phone call that you just

25   described, what evidence do you have that my client

Page 182

1                       R. Gordon
2       Q.    I believe you said that the portion of the
3   call with Travel Rewards was about 30 to 60 seconds,
4   and the portion with CCL was roughly about the same.
5   So that's let's call it two minutes?
6       A.    Okay.
7       Q.    Fair?
8       A.    Sure.
9       Q.    Okay.  So how much is that two minutes
10  worth?
11      A.    I can't say as I sit here today.
12      Q.    But you want to be compensated for it in
13  this lawsuit?
14      A.    I want to be compensated to all of the
15  damages that the class is entitled to; and to the
16  extent that the class is entitled to any such
17  damages, then yes, I look to be compensated for that
18  to the extent that the class similarly was forced to
19  expend that kind of time as well as that data.
20      Q.    Any other damages or harm that you're
21  seeking to be compensated for?
22      A.    Not that I can recall as I sit here today.
23      Q.    The text message itself, it looks like
24  there's a -- yes.  It looks like this was a screen
25  shot.  I'm looking at Exhibit 2.

```
                                              Page 190
```

                                R. Gordon

 1    hard to read.

 2              I don't recall ever seeing this before.

 3         Q.   Do you recall whether you've ever entered

 4    your information in a form like this?

 5         A.   I can tell you with 100 percent certainty

 6    that I've never entered my information on a form

 7    like this.

 8         Q.   Have you ever gone to a website similar to

 9    that?

10         A.   I have zero interest in ever going on a

11    cruise.  I think cruises are disgusting.  So, no, I

12    have never gone to a cruise website to look for a

13    deal on a cruise.

14         Q.   Do you know if your wife has ever gone to

15    a website like that?

16         A.   I couldn't say for certain, but I'm pretty

17    sure she shares my belief that cruises are a

18    disgusting form of vacation and that we as a family

19    have zero interest taking a cruise whether free or

20    paid for.  You couldn't give me a cruise.  I

21    wouldn't want to go on it.

22         Q.   Did you have an opportunity to look at the

23    content in that document that's been marked as

24    Exhibit 4?

```
 1                        R. Gordon
 2            MR. BACKMAN:  Go ahead.
 3            THE WITNESS:  Does that mean you have no
 4     further questions?
 5            MR. BACKMAN:  At this moment, until he
 6     does his.
 7                        EXAMINATION
 8     BY MR. SALAM:
 9        Q.   Richard, counsel asked you about your
10     duties as a class member.
11            Is it your understanding that you have to
12     represent the best interests of the class?
13        A.   Of course.
14        Q.   And what does that mean generally?
15        A.   To make sure that any result in this case
16     benefits the class as a whole, even if that means
17     that it doesn't benefit me as an individual.
18        Q.   So if you were offered money to settle
19     this case individually would you abandon the
20     interests of the class?
21        A.   No.
22        Q.   If Katrina Carroll, your counsel that
23     counsel asked you about repeatedly during this
24     deposition, approached you with a settlement on a
25     class-wide basis and asked you to sign it and
```

Page 202

1                    R. Gordon

2   approve it and you thought that it was unfair to the

3   class, would you sign it?

4        A.   No.  My attorney is only here to advise

5   me, not to make decisions for me.

6        Q.   You talked earlier with counsel regarding

7   your work or -- yes, your work with Corboy Demetrio.

8            If you thought that there was another law

9   firm such as Corboy Demetrio who was better suited

10  to represent the interests of the class in this

11  case, would you have chosen them over

12  Lite DePalma Greenberg?

13       A.   Of course.

14       Q.   Counsel also asked you about travel in

15  2014.  I believe you testified that you had traveled

16  with your wife.

17           Did you travel to Ocala, Florida?

18       A.   No.

19           MR. BACKMAN:  Object to form.

20  BY MR. SALAM:

21       Q.   Where did you travel to with your wife in

22  2014?

23       A.   I believe we traveled to Phoenix;

24  Scottsdale, Arizona.  I may have traveled to Boston

25  and likely traveled to Madison, Wisconsin, that

Page 211

1                          R. Gordon

2          A.    I don't recall an instance of that

3    happening where I did not affirmatively agree to let

4    that person provide my number to somebody else.

5          Q.    So in all other circumstances the text is

6    not annoying though?

7          A.    In all other circumstances where it's not

8    a solicitation that I didn't ask for.

9          Q.    So it's what you read, it's not what --

10   it's not the actual vibrating of the phone?

11         A.    No.

12         Q.    Well, you don't know who it is when it

13   vibrates and you go to grab it, do you?

14         A.    That is true.

15         Q.    So it's the content, it's not the actual

16   ringing or the vibration of the phone?

17         A.    Well, I guess I don't really understand

18   the -- what your question is.

19         Q.    Well, what's annoying about it?

20         A.    What's annoying about receiving an

21   unsolicited text message?

22         Q.    Yes.

23         A.    It's annoying to have my time wasted.

24   It's annoying to have my data plan wasted.  It's

25   annoying to have to be a victim of people like your

Page 212

1                          R. Gordon

2    client sending unsolicited text messages to me in

3    violation of the law.  That's an annoyance to me

4    when people like your client feel that the law

5    doesn't apply to them.

6         Q.   Would it take you any longer to look at

7    this text message than it would to look at one from

8    your wife, just look at it?

9         A.   It depends on the text message I suppose.

10        Q.   Okay.  This text message from one from

11   your wife that is all of --

12             MR. SALAM:  Are we talking about --

13   BY MR. BACKMAN:

14        Q.   -- a sentence?

15             MR. SALAM:  Are we talking about

16   Exhibit 2?

17             MR. BACKMAN:  Yes, Exhibit 2.

18             THE WITNESS:  If you're asking me does it

19   take longer to read this, one, two, three, four,

20   five, six, seven, eight, nine, ten, eleven, twelve,

21   thirteen, thirteen-word text message and a phone

22   number, sometimes it would take longer to read that

23   than a text from my wife.  It would depend on what

24   my wife was texting me.

25

Page 1

1

2           IN THE UNITED STATES DISTRICT COURT

3          FOR THE NORTHERN DISTRICT OF ILLINOIS

4                    EASTERN DIVISION

5

6   RICHARD GORDON, individually   )

7   and on behalf of all others    )        **ORIGINAL**

8   similarly situated,            )        **EXHIBITS**

9            Plaintiffs,            )

10             vs.                  ) No. 1:14-cv-05848

11   CARIBBEAN CRUISE LINE, INC., a )

12   Florida Corporation, and       )

13   TRAVEL REWARDS, LLC, a Florida )

14   Limited Liability Company,     )

15            Defendants.           )

16

17          Deposition of RICHARD GORDON, taken before

18   GREG S. WEILAND, CSR, RMR, CRR, pursuant to the

19   Federal Rules of Civil Procedure for the United

20   States District Court pertaining to the taking of

21   depositions, at the Seventh Floor, 209 South LaSalle

22   Street, in the City of Chicago, Cook County,

23   Illinois, commencing at 12:01 o'clock p.m., on the

24   4th day of April, 2017.

25

Welcome to CruiseDealToday.com
Case: 1:14-cv-05848 Document #: 94-2 Filed: 05/23/17 Page 93 of 1906 PageID #:3017
Page 1 of 1

Congratulations! You have
qualified for a FREE* Caribbean
Cruise for up to two people.

Please complete the following steps:
Enter Your E-mail Address:

Enter Your Name:

Enter Your Cell Number:

☐ By agreeing I consent to be called and/or texted by or on behalf of Caribbean Cruise Line via autodialer or prerecorded voice at the number above number. My consent does not require purchase. Standard cellular rates will apply.

**CONTINUE →**

*However, responsible for port taxes of $59 per person, gratuities, incidentals, transportation to and from award destination. The cruise line reserves the right to charge a reasonable fuel supplement of up to $12.00 per person per day on all passengers, to be collected at time of embarkation without precedence, in the event that the price of light sweet crude oil according to the NYMEX (New York Mercantile Exchange Index) is greater than $40.00 per barrel of oil. Limit one cruise per household and family. BY ENTERING THIS PROMOTION YOU EXPRESSLY REQUEST A RETURN TELEPHONE CALL FROM CARIBBEAN CRUISE LINE (CRC) MARKETING ON BEHALF OF CARIBBEAN CRUISE LINE (CRC) AND AGREE THAT CARIBBEAN CRUISE LINE (CRC) MARKETING MAY CONTACT YOU BY TELEPHONE, EMAIL OR MAIL INCLUDING THROUGH THE USE OF AN AUTODIALER FOR THE PURPOSE OF PROMOTING VARIOUS TRAVEL OFFERS. YOU EXPRESSLY WAIVE ALL FEDERAL AND STATE NO-CALL REGISTRY PROTECTIONS FOR THE PURPOSE OF FUTURE CALLS MADE BY CARIBBEAN CRUISE LINE (CRC) MARKETING. YOU UNDERSTAND THAT YOUR CONSENT HERE DOES NOT REQUIRE YOU TO PURCHASE ANYTHING. Complete terms and conditions of offer available from CRC. Caribbean Cruise Line is not a participant in the California Travel Consumer Restitution Fund.

SUMMARY OF PROGRAM REQUIREMENTS: To receive your complimentary cruise you must: 1) be a U.S. resident at least 18 years older; 2) Register with valid information; 3) Call the phone number listed on "Completed" page and follow the requirements as a customer representative.

Copyright © 2014 CruiseDealToday.com. All rights reserved.

Terms and Conditions

Privacy Policy

Contact Us

EXHIBIT
4
Gordon 4/4/17
PENGAD 800-631-6989

CCL.000003

●●●●○ AT&T 📶     9:29 AM     ✳ 98% 🔋

cruisedealtoday.com ↻

**CLAIM YOUR FREE CARIBBEN CRUISE FOR UP TO 2 PERSONS**
*Participation Required

## Enter Cell Number

## Enter Zipcode

⬜ By agreeing to this you are allowing your information to be contacted by our company by email/call center/txt (sms marketing). You certify that you are a U.S. Resident over the age of 18, and agree to the <u>Privacy Policy</u> and <u>Terms and Conditions</u>. Please check this if you understand and agree.

## CONTINUE ➡

2


EXHIBIT
5
Gordon   4/4/17
PENGAD 800-631-6989

CCL.000084

# EXHIBIT 7

From : Jeffrey.Backman@gmlaw.com
To : ben langille
Sent : 4/22/2015 11:39AM
Subject : RE: Brian Jackson v. AdSource, et al. (20581.0192) [IWOV-ACTIVE.FID8708511]

Ben, I received the below (in bluetext) from Ms. Hardy today.

Mr. Backman,

We have a point of clarification on paragraph 22 (p.4) of my letter of April 17, 2015.   Paragraph 22 includes
production of full opt-in records for the text messages sent during the class period.

Please pass this along to Ben Langille as a supplement to my April 17th letter.

Thank you

Tiffany N. Hardy
Edelman Combs Latturner & Goodwin, LLC
(312)739-4200
(312)419-0379 (fax)

**Jeffrey A. Backman, Esq.**
**Shareholder**
**200 East Broward Boulevard**
**Suite 1800**
**Fort Lauderdale, FL  33301**
**Toll Free - (888)491-1120**
**Direct Fax - (954)213-0140**
**Direct Dial - (954)734-1853**
**Email:   jeffrey.backman@gmlaw.com**
**http://www.gmlaw.com**

 cid:image006.jpg@01CF99C8.29DF4240

---

**From:** ben langille [mailto:benlangille@outlook.com]
**Sent:** Tuesday, April 21, 2015 3:49 PM
**To:** Jeffrey Backman
**Cc:** ben langille (benlangille44@gmail.com); Tiffany N. Hardy (thardy@edcombs.com); Richard Epstein; Khia Joseph
**Subject:** Re: Brian Jackson v. AdSource, et al. (20581.0192) [IWOV-ACTIVE.FID8708511]

Hi Jeffrey,

I am out of Country still until May.15th.  Once I return I will be retaining legal council to review everything that
has been sent to me.

I will not submit anything until then besides the optin information to you.

Thanks

Sent from my iPhone

On Apr 21, 2015, at 9:31 PM, Jeffrey Backman <Jeffrey.Backman@gmlaw.com> wrote:

> Ben, attached is a letter from Tiffany Hardy, counsel for the Plaintiff Brian Jackson in this case pending in the Eastern District of New York. She has asked that I forward the letter to you in the hopes of receiving a response. We would appreciate you responding to both of us as soon as possible with the responsive information.
>
> I did receive the spreadsheet you sent on Friday with what you described as your opt-in data from 4/2014 � 3/2015. I am providing a copy of that to Ms. Hardy.
>
> Sincerely,
>
> **Jeffrey A. Backman, Esq.**
> *Shareholder*
> 200 East Broward Boulevard
> Suite 1800
> Fort Lauderdale, FL 33301
> Toll Free - (888)491-1120
> Direct Fax - (954)213-0140
> Direct Dial - (954)734-1853
> Email:  jeffrey.backman@gmlaw.com
> http://www.gmlaw.com

 gm-horizontal-two-color.jpg

The information contained in this transmission may be attorney/client privileged and confidential. It is intended only for the use of the individual or entity named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have
received this communication in error, please notify us immediately by reply e-mail.

Unless specifically indicated otherwise, any discussion of tax issues contained in this e-mail, including any attachments, is not, and is not intended to be, "written advice" as defined in Section 10.37 of Treasury Department Circular 230.

A portion of our practice involves the collection of debt and any information you provide will be used for that purpose if we are attempting to collect a debt from you.

<Letter to AdSource via CCL.doc.pdf>

The information contained in this transmission may be attorney/client privileged and confidential. It is

intended only for the use of the individual or entity named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have
received this communication in error, please notify us immediately by reply e-mail.

Unless specifically indicated otherwise, any discussion of tax issues contained in this e-mail, including any attachments, is not, and is not intended to be, "written advice" as defined in Section 10.37 of Treasury Department Circular 230.

A portion of our practice involves the collection of debt and any information you provide will be used for that purpose if we are attempting to collect a debt from you.

Remainder of Exhibit Filed Under Seal

# EXHIBIT 8

Account    Language Selection    My Order    Contact    Search    Go

PRODUCTS          SUPPORT          DEVELOPERS          COMPANY          BLOG

# GeoIP2 City Database Demo

**GeoIP2 Precision Services**

| Country |
| City |
| Insights |
| Free Trial Account |

**GeoIP2 Databases**

| Country |
| City |
| ISP |
| Domain Name |
| Connection Type |
| GeoLite2 Redistribution |
| Anonymous IP |
| Enterprise |

### IP Addresses

```
65.247.214.134
```

Enter up to 25 IP addresses separated by spaces or commas. You can also test your own IP address.

Submit

## GeoIP2 City Results

| IP Address | Country Code | Location | Postal Code | Approximate Coordinates* | Accuracy Radius | ISP | Organization | Domai |
|---|---|---|---|---|---|---|---|---|
| 65.247.214.134 | US | Ocala, Florida, United States, North America | 34474 | 29.1522, -82.1931 | 1000 | Verizon Business | La Quinta Inns, Inc #988 | stsn.cc |

ISP and Organization data is included with the purchase of the GeoIP2 ISP database or with the purchase of the GeoIP2 Precision City or Insights services.

Domain data is included with the purchase of the GeoIP2 Domain Name database or with the purchase of the GeoIP2 Precision City or Insights services.

*Latitude and Longitude are often near the center of population. These values are not precise and should not be used to identify a particular address or household.*

MaxMind, GeoIP, minFraud, and related trademarks are the trademarks of MaxMind, Inc.

Copyright© 2012-2017 MaxMind, Inc. All Rights Reserved.

Terms of Use    Privacy Policy    Contact    Blog    Twitter

# EXHIBIT 9

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| RICHARD GORDON, individually and on behalf of all others similarly situated, | ) ) ) | Case No. 1:14-cv-05848 |
| Plaintiff, | ) ) | The Honorable John Z. Lee |
| v. | ) ) ) | |
| CARIBBEAN CRUISE LINE, INC., a Florida corporation, | ) ) ) | |
| Defendant. | ) ) | |

## <u>AFFIDAVIT OF RICHARD GORDON</u>

I, Richard Gordon, declare pursuant to 28 U.S.C. § 1746 as follows:

1.　　I am the plaintiff and proposed class representative in *Gordon v. Caribbean Cruise Line, Inc.*, No. 1:14-cv-5848 (N.D. Ill.) (Lee, J.).

2.　　I am an attorney admitted to the Bars of the State of Illinois and U.S. District Court for the Northern District of Illinois

3.　　I submit this Affidavit in support of Plaintiff's Motion For Class Certification filed herewith.

4.　　Other than her name having been disclosed to me in the course of this litigation, I do not know a person named Stephanie Byrd.

5.　　I have a cell phone with a cellular phone number assigned to it.

6.　　I never provided authority to Stephanie Byrd, directly or indirectly through a third-person, to provide my phone number to a third-party to makes calls or send text messages to my cell phone.

7.　　I did not visit Ocala, Florida in 2014.

8.　　To the best of my knowledge, I have never visited Ocala, Florida.

9.    To the best of my knowledge, I do not know anyone who lives or has lived in Ocala, Florida.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this _19th_ day of May 2017 in Chicago, Illinois.

Richard Gordon, Esq.

# EXHIBIT 10

# FILED UNDER SEAL

# EXHIBIT 11

# FILED UNDER SEAL

# EXHIBIT 12

Welcome to CruiseDealToday.com
Case: 1:14-cv-05848 Document #: 94-2 Filed: 05/23/17 Page 110 of 1906 PageID #:3017
Page 1 of 1

**Congratulations! You have qualified for a FREE* Caribbean Cruise for up to two people.**

Please complete the following steps:

Enter Your E-mail Address:

Enter Your Name:

Enter Your Cell Number:

By agreeing I consent to be called and/or texted by or on behalf of Caribbean Cruise Line via autodialer or prerecorded voice at the number above number. My consent does not require purchase. Standard cellular rates will apply.

**CONTINUE →**

*Traveler responsible for port taxes of $59 per person, gratuities, incidentals, transportation to and from award destination. The cruise line reserves the right to charge an additional fuel supplement of up to $12.00 per person per day on all passengers, to be collected at time of embarkation without prior notice, in the event that the price of light sweet crude oil according to the NYMEX (New York Mercantile Exchange Index) is greater than $40.00 per barrel of oil. Limit one cruise per household and family. BY ENTERING THIS PROMOTION YOU EXPRESSLY REQUEST A RETURN TELEPHONE CALL FROM CARIBBEAN CRUISE LINE (CRC) MARKETING ON BEHALF OF CARIBBEAN CRUISE LINE (CRC) AND AGREE THAT CARIBBEAN CRUISE LINE (CRC) MARKETING MAY CONTACT YOU BY TELEPHONE, EMAIL OR MAIL INCLUDING THROUGH THE USE OF AN AUTODIALER FOR THE PURPOSE OF PROMOTING VARIOUS TRAVEL OFFERS. YOU EXPRESSLY WAIVE ALL FEDERAL AND STATE NO- CALL REGISTRY PROTECTIONS FOR THE PURPOSE OF FUTURE MARKETING BY CARIBBEAN CRUISE LINE (CRC) MARKETING. YOU UNDERSTAND THAT YOUR CONSENT HERE DOES NOT REQUIRE YOU TO PURCHASE ANYTHING. Complete terms and conditions of offer available from CRC. Caribbean Cruise Line is not a participant in the California Travel Consumer Resolution Fund.

SUMMARY OF PROGRAM REQUIREMENTS. To receive your complimentary cruise you must: 1) be a U.S. resident at least 18 years older; 2) Register with valid information; 3) Call the phone number listed on "Completed" page and follow the requirements as a customer representative

Copyright © 2014 CruiseDealToday.com. All rights reserved.

Terms and Conditions

Privacy Policy

Unsubscribe

Remainder of Exhibit Filed Under Seal

# EXHIBIT 13

1  UNITED STATES DISTRICT COURT

2  EASTERN DISTRICT OF NEW YORK

3  - - - - - - - - - - - - - - - - - - -x

4  BRIAN M. JACKSON, individually and on behalf of a class,

5                                        Plaintiff,

6
                        -against-              CASE NO. 2:14-CV-2485
7

8  CARIBBEAN CRUISE LINE, INC., and ADSOURCE MARKETING, LLC.,

9
                                        Defendant.
10  - - - - - - - - - - - - - - - - - - -x

11                                      May 27, 2015
12                                      626 RXR Plaza
                                        Uniondale, New York
13                                      1:17 PM

14

15

16          DEPOSITION of MATTHEW MACCHIO, a Non-party Witness, in the

17      above-entitled action, held at the above time and place, taken

18      before Rivka Kaplan, a Court Reporter and Notary Public of the

19      State of New York, pursuant to the Federal Rules of Civil

20      Procedure, Order and stipulations between Counsel.

21

22

23

24

25

**CERTIFIED COPY**

```
 1                        M. MACCHIO

 2       A.     Two years.

 3       Q.     Do you know which carrier or provider you use?

 4       A.     Verizon.

 5       Q.     I'm going to recite to you a telephone number, if I may, and

 6  I was wondering if you can tell me if you recognize that telephone

 7  number.  (516)319-3726?

 8       A.     No.

 9       Q.     I'm going try another number on you, if I may; redacted

10  redacted ?

11       A.     Yes.

12       Q.     What is that number?

13       A.     That's a telephone number I had a couple of years ago.

14       Q.     Was that a landline number?

15       A.     It was a landline.

16       Q.     What physical address was that landline attached to?

17       A.     Same address as I have.

18       Q.     Same address you have in Oyster Bay?

19       A.     Yes.

20       Q.     Do you maintain that phone number any longer?

21       A.     No.

22       Q.     Can you tell me why you no longer have that number?

23       A.     It was disconnected March 22nd, 2013.

24       Q.     What was the reason for the disconnect?

25       A.     I was running a business out of my house, and I disconnected
```

```
 1                           M. MACCHIO

 2       Q.    Do you remember which cruise line?

 3       A.    No, I don't know.

 4       Q.    Do you remember which ship?

 5       A.    No, I don't remember.

 6       Q.    How big was your room?

 7       A.    Oh, maybe the size of this room.

 8       Q.    Was it comfortable?

 9       A.    No.

10       Q.    How about the food?

11       A.    To be honest with you, I was disillusioned with the cruise.

12   I'm not a cruise person.  I have no interest in cruises.

13       Q.    Why do you say that?

14       A.    Because my experience on that cruise was one that just

15   turned me off.

16       Q.    What about that would have turned you off?  What about your

17   experience made you turned off, to use your phrase?

18       A.    Accommodations, location of the room.  I just -- I'm not a

19   cruise person.

20       Q.    It's not like on the love boat, is it?

21       A.    No, that's for sure.

22       Q.    Are you married, sir?

23       A.    Yes.

24       Q.    Does your wife enjoy cruising?

25       A.    No.
```

```
 1                          M. MACCHIO

 2       Q.    Would you ever have authorized anyone to go to

 3   cruisedealtoday.com and enter your phone numbers?

 4       A.    No.

 5       Q.    Would you allow anyone to go to cruisedealtoday.com and

 6   enter your e-mail address?

 7       A.    No.

 8       Q.    Did you, in fact, enter your telephone number for

 9   cruisedealtoday.com at any time?

10       A.    I have no recollection.

11       Q.    Are you interested in winning a free cruise?

12       A.    Not really.

13       Q.    Do you enter contests through websites or online?

14       A.    To what?

15       Q.    To enter contests?

16       A.    Do I enter contests; no.

17       Q.    It is your testimony that you did not enter any of your

18   phone numbers or electronic e-mail addresses at cruisedealtoday.com?

19       A.    I don't have any recollection.

20       Q.    If you won a cruise today, would you accept it?

21       A.    Probably not.

22       Q.    Did you instruct anyone, other than yourself, to enter your

23   mobile number or e-mail address at cruisedealtoday.com, sir?

24       A.    No.

25             MR. KLEINMAN:  I don't think I have any further questions.
```

```
 1                      M. MACCHIO
 2   we're here taking your deposition today, because somehow your name got
 3   attached to the Plaintiff's phone number.
 4        A.    I have no idea.
 5        Q.    Let me just ask you a couple of follow-up questions.
 6   Mr. Kleinman covered most of them.  You're not presently employed;
 7   correct?
 8        A.    No, I'm retired.
 9        Q.    As far as the phone number redacted     , that's your phone
10   number?
11        A.    That's my phone number.
12        Q.    Landline?
13        A.    Right, it's a landline.
14        Q.    How long has that phone number been in service?
15        A.    Years.  How many years?  Twenty years at least.  At least
16   twenty years.
17        Q.    Then the number (516)922-6876, that was the phone number
18   that you used for the business; correct?
19        A.    That's correct.
20        Q.    Do you know how long that phone had been in service?
21        A.    About ten, twelve years.  Somewhere around there.
22        Q.    Is that approximately the length of time you were operating
23   this business?
24        A.    Yes.
25        Q.    Was that phone number listed like a telephone directory?
```

```
1                        M. MACCHIO

2   quick.  Yes or no; do you recall if you entered information on a form

3   like this on March 14th, 2014?

4        A.    No, I don't remember.

5        Q.    If it would help you recall that, I would represent to you

6   that that was a Friday.  I looked it up on Outlook.  That day was a

7   Friday, March 14th.

8        A.    I don't recall.

9        Q.    Do you recall if you clicked through to a web page form like

10  this one on March 14th, 2014?

11       A.    I don't recall.  It doesn't look familiar to me at all.

12       Q.    One more question about this.  Can you say with absolutely

13  certainty you did not enter information on a form like this one on March

14  14th, 2014?

15       A.    Yes.  With certainty, I didn't.

16       Q.    At that time, around March 2014, was there anyone else who

17  used your computer to go on the internet?

18       A.    No.

19       Q.    Was there anyone else who had access to your internet

20  connection around this time, March 2014?

21       A.    No.  My wife doesn't even know how to use a computer.

22       Q.    It's just you and your wife at your home who reside there?

23       A.    Yes, it's just the two of us.

24       Q.    I asked you before, I tried to explain a little bit the

25  question, "do you know why you're here?", and I told you one of the
```

```
                              M. MACCHIO
 1

 2       Q.      Mtmacchio@optonline.net?

 3       A.      Yes.

 4       Q.      And your name following that to the right?

 5       A.      Yes.

 6       Q.      Is that your correct street address, 142 Singworth Street

 7  Oyster Bay?

 8       A.      Correct.

 9       Q.      The phone number underneath optline.net; that's not your

10  phone number redacted       ?

11       A.      No.

12       Q.      Would you have any idea if that is your IP address of your

13  home computer, that 160.150.107.105?

14       A.      You know, I don't know if it is or it isn't.

15       Q.      That's something that most people don't memorize?

16       A.      No.

17       Q.      I understand.  Do you know what an IP address is?

18       A.      Generally, yes.  It's the address of the -- it's the

19  confirmation number between the Cablevision company and your computer; am

20  I correct?

21       Q.      I'm not a computer expert.  I am just asking about your

22  understanding.

23       A.      When you say IP addresses, I've heard that expression

24  before.  Whether that's the IP number, I don't know.

25       Q.      Have you ever been to the website giftcenterplus.com?
```

1                              M. MACCHIO

2        A.     No.  Again, I don't recall it.

3        Q.     To your recollection?

4        A.     I have no recollection.

5        Q.     As far as the information listed after where it says second

6   record --

7        A.     Right, that's the landline phone number that was

8   disconnected March 22nd, 2013.

9        Q.     So all the information listed under the second record,

10  compared to the first record, personal information is the same, except

11  the phone number?

12       A.     Except the phone number.

13       Q.     All the information in the second record is?

14       A.     Again, except for--

15       Q.     Except for the IP, is correct information for you?

16       A.     Again, I don't know.  But again, you have

17  giftcenterplus.com.  I have no recollection at all.

18       Q.     Do you see that there is two dates, March 14th, 2014, for

19  each record, and then there is a time after that?

20       A.     Yes, I see the time.

21       Q.     There appears that someone went on three minutes apart.  But

22  again, looking at this information about one o'clock in the afternoon on

23  a Friday, does this help refresh your recollection if you ever entered

24  this information into your computer?

25       A.     I have no recollection.

```
1                          M. MACCHIO
2          A.     I don't remember, I don't remember.  To be honest with you,
3   I really don't remember.
4          Q.     How about at your home phone that you had for many years?
5          A.     No, I don't remember.
6          Q.     Do you have receive telemarketing calls, in general, at your
7   home?
8          A.     Telemessage?
9          Q.     Telemarketing?
10         A.     Yes, and I hang up, because, you know, I'm on a no-call line
11  and I don't know why they call me.  I just hang up.  As soon as they
12  start, I hang up, you know.
13         Q.     You have a cellphone, you testified earlier.  Did you have
14  that cellphone on March 14th, 2014, about a year and two months ago?
15         A.     Yeah.
16         Q.     You had one at that time?
17         A.     Yes.
18         Q.     Do you know anyone who has a phone number similar to
19  redacted      ?
20         A.     I have no idea who that number is, who it belongs to.  Is
21  that a legitimate number?  No, I mean -- do you know whether that's a
22  legitimate number?
23             MR. CUMMINGS:  It's unfair -- we are only hear to ask
24         questions and you've answered all of mine.  And Mr. Kleinman may
25         have some more.
```

```
1                           M. MACCHIO

2    FURTHER EXAMINATION BY ABRAHAM KLEINMAN, ESQ.:

3         Q.    I have some more pointed questions for you, sir, and I think

4    then we will be able to conclude.  In front of you we have the

5    Defendant's Exhibit A.  Tell me when you're done looking at that exhibit,

6    sir.

7         A.    What am I looking for?

8         Q.    Maybe when I ask the question it will be more obvious.

9         A.    I've looked at it before and I'm looking at it now.

10        Q.    Did you ever enter your cell phone number into this field?

11        A.    I don't remember.

12        Q.    Have you ever entered your zip code in this field?

13        A.    I don't remember zip codes.  Probably not, but I don't

14   remember, because -- you know, I don't remember.

15        Q.    Is it your practice to go to websites and enter your cell

16   phone number to win cruises?

17        A.    No.

18        Q.    Sir, is it your practice to go to websites to enter your zip

19   code to win cruises?

20        A.    No, absolutely not.

21        Q.    Have you authorized anyone else to enter your cell number so

22   that you can win a cruise?

23        A.    No, absolutely not.

24        Q.    Have you authorized anyone else to enter your cell number,

25   phone number or your zip code to win a cruise?
```

```
 1                          M. MACCHIO

 2        A.      Absolutely not.

 3        Q.      Have you ever entered anyone else's cellphone, phone number,

 4   other than your own, to win a cruise?

 5        A.      Absolutely not.

 6                MR. KLEINMAN:  Thank you, sir.  I have no further questions.

 7                (TIME NOTED:  2:05 PM.)

 8   _____
                 MATTHEW MACCHIO
 9


10   _____
11   Subscribed and sworn to before me this _____
        day of _____, 2015.
12   _____
13                Notary Public

14

15

16

17

18

19

20

21

22

23

24

25
```

# EXHIBIT 14

Page 1

1

                    UNITED STATES DISTRICT COURT

2                   EASTERN DISTRICT OF NEW YORK
                         CASE NO. CV-14 2485

3

4      BRIAN M. JACKSON,
       Individually and on behalf of a class,

5
                    Plaintiff,

6
       VS.

7

       CARIBBEAN CRUISE LINE, INC.,

8      ADSOURCE MARKETING, LTD.,
       and Does 10,

9

                    Defendants.

10

       _____/

11

12

13

                         200 East Broward Boulevard

14                           18th Floor
                         Fort Lauderdale, Florida

15                         June 26, 2015
                         9:56 a.m. - 11:52 a.m.

16

17

18                   DEPOSITION OF DONNA HIGGINS

19

20

21          Taken before Amy Cook, Professional Court Reporter

22     and Notary Public in and for the State of Florida at Large,

23     pursuant to Notice of Taking Deposition filed in the

24     above-mentioned cause.

25

```
                                                    Page 11
 1              MR. BACKMAN:  Form.

 2              Are you just talking generally?

 3              MR. SALAM:  With respect to Caribbean Cruise Line.

 4              MR. BACKMAN:  You mean from an overall perspective

 5         just in general how would an Internet lead be --

 6              MR. SALAM:  Right.  That's correct.

 7              MR. BACKMAN:  Form.

 8              THE WITNESS:  Can you ask the question again.

 9              MR. SALAM:  Can you read it back.

10              (The court reporter read back the requested

11    portion.)

12              MR. BACKMAN:  Form.

13              THE WITNESS:  A consumer would respond to a banner

14         ad or website ad and opt in to be contacted.

15    BY MR. SALAM:

16         Q.   Then would a Caribbean Cruise Line sales agent

17    directly contact them after they opted in?

18         A.   Yes.

19         Q.   Was there any other third party, just generally

20    speaking, involved in the Internet outbound leads?

21              MR. BACKMAN:  Form.

22              THE WITNESS:  I'm not sure.

23    BY MR. SALAM:

24         Q.   Other than selling cruise packages, did Caribbean

25    Cruise Line sell anything else?
```

```
                                                   Page 12
 1        A.    Vacation packages with the cruise.

 2        Q.    Vacation packages such as they --

 3        A.    Hotel accommodations pre and post cruise.

 4        Q.    Is there some kind of license required to provide or

 5   sell these products that you know of?

 6        A.    Seller of travel license.

 7        Q.    What is that exactly, do you know?

 8        A.    No.

 9        Q.    How long were you working with Caribbean Cruise Line

10   before you moved over to Holiday Cruise Line?

11        A.    Approximately seven years.

12        Q.    That started about when?

13        A.    I don't recall exactly.

14        Q.    Can you guess a year, a range even?

15              MR. BACKMAN:  Form.

16              THE WITNESS:  I'd say a year ago.

17   BY MR. SALAM:

18        Q.    A year ago is when you switched over?

19        A.    Yes.

20        Q.    Maybe in 2014 is when you switched over?

21        A.    Yes.

22        Q.    At Caribbean Cruise Line how many employees were

23   there approximately?

24        A.    I don't know for sure.

25        Q.    What was the name of the department that you worked
```

1    BY MR. SALAM:

2         Q.   How do you know that there was an agreement between

3    Caribbean Cruise Line and Ben?

4         A.   It would have been a marketing agreement that was

5    signed.

6         Q.   How do you know there was one?

7         A.   I don't.

8         Q.   You've never seen the agreement?

9         A.   I don't recall.

10        Q.    If there was an agreement reached, do you have any

11   idea about when that would have been reached?

12        A.   No, I don't.

13        Q.    Did Ben start providing any services for Caribbean

14   Cruise Line?

15        A.   Yes.

16        Q.   Do you know when that was?

17        A.   No, I don't.

18        Q.   What services was he providing?

19        A.   Call transfers.

20        Q.   Can you kind of walk me through that process.

21             MR. BACKMAN:   Form.

22   BY MR. SALAM:

23        Q.   Can you walk me through what a call transfer is.

24        A.    It's when a consumer is speaking with an individual

25   at another company and after their service or sale, whatever

1   the call is, they will offer the opportunity to have the

2   consumer transferred to Caribbean Cruise Line to hear about

3   the cruise and the vacation options.

4       Q.   Was Ben paid for these services?

5       A.   Yes.

6       Q.   Do you know what the arrangement was with respect to

7   his pay?

8       A.   Call transfer payment is based on a billable call.

9       Q.   What is a billable call?

10      A.   If a call reaches usually 30 seconds or longer then

11  they are paid for the call.

12      Q.   If the call reaches 30 seconds or longer?

13      A.   Yes.

14      Q.   When does the clock start on the 30 seconds?

15      A.   When it hits our phone switch.

16      Q.   Not when the external company is talking to the

17  customer?

18      A.   Correct.

19      Q.   How much does Ben receive for each billable call?

20      A.   I don't recall the exact amount.

21      Q.   Can you guess what the amount was, approximate?

22           MR. BACKMAN:  Form.

23           Again, you don't have to guess.  I don't want you to

24      guess.

25           THE WITNESS:  I don't recall.

# EXHIBIT 15

# FILED UNDER SEAL

# EXHIBIT 16

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| RICHARD GORDON, individually and on behalf of all others similarly situated, | ) ) ) | No. 1:14-cv-05848 |
| Plaintiff, | ) ) | Hon. John Z. Lee |
| v. | ) ) | Hon. Sidney I. Schenkier |
| CARIBBEAN CRUISE LINE, INC., a Florida Corporation, | ) ) ) | |
| Defendant. | ) ) | |

_____/

**CARIBBEAN CRUISE LINE, INC.'s**
**NOTICE OF SERVING AMENDED ANSWER TO INTERROGATORY NO. 1 OF**
**PLAINTIFF RICHARD GORDON'S FIRST SET OF INTERROGATORIES**

Defendant, CARIBBEAN CRUISE LINE, INC. hereby gives notice of serving its
Amended Answer to Interrogatory No. 1 of Plaintiff Richard Gordon's First Set of
Interrogatories, pursuant to Fed. R. Civ. P. 33.

Respectfully Submitted,

GREENSPOON MARDER, P.A.

/s/ Jeffrey A. Backman
Richard W. Epstein
*Admitted Pro Hac Vice*
Fla. Bar No. 229091
Richard.Epstein@gmlaw.com
Jeffrey A. Backman
*Admitted Pro Hac Vice*
Fla. Bar No. 662501
Jeffrey.Backman@gmlaw.com
200 East Broward Blvd.
Suite 1800
Fort Lauderdale, FL 33301
Tel: (954) 491-1120
Fax: (954) 343-6958

30371318.1

Brian R. Cummings, Esq.
*Admitted Pro Hac Vice*
Fla. Bar No. 25854
brian.cummings@gmlaw.com
401 E. Jackson Street, Suite 1825
Tampa, FL 33602
Tel: (813) 769-7020
Fax: (813) 426-8582

-and-

Timothy A. Hudson
TABET DiVITO & ROTHSTEIN, LLC
209 S. LaSalle Street, Suite 700
Chicago, Illinois 60604
Telephone: (312) 762-9450
Facsimile: (312) 762-9451
Firm No.: 38234
THudson@TDRLAWFIRM.com

*Attorney for Defendant CCL*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on May 9, 2017, Defendant Caribbean Cruise Line, Inc.'s

Amended Answer to Interrogatory No. 1 of Plaintiff Richard Gordon's First Set of

Interrogatories was served to all parties of record listed below via electronic mail:

Kyle Alan Shamberg
Lite DePalma Greenberg, LLC
211 W. Wacker Drive
Suite 500
Chicago, IL 60606
(312) 750-1265
Email: kshamberg@litedepalma.com

Katrina Carroll
Lite DePalma Greenberg LLC
211 W. Wacker Drive
Suite 500
Chicago, IL 60606
(312) 750-1265
Fax: 973-877-3845

2

30371318.1

Email: kcarroll@litedepalma.com

Ismael T. Salam
Lite DePalma Greenberg LLC
211 W. Wacker Drive
Suite 500
Chicago, IL 60606
(312) 750-1265
Fax: 973-877-3845
Email: isalam@litedepalma.com

*/s/ Jeffrey A. Backman*
Jeffrey Backman

30371318.1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| RICHARD GORDON, individually and on behalf of all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>CARIBBEAN CRUISE LINE, INC., a Florida Corporation,<br><br>Defendant. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>/ |

No. 1:14-cv-05848

Hon. John Z. Lee

Hon. Sidney I. Schenkier

## CARIBBEAN CRUISE LINE, INC.'s AMENDED ANSWER TO INTERROGATORY NO. 1 OF PLAINTIFF RICHARD GORDON'S FIRST SET OF INTERROGATORIES

Pursuant to Fed. R. Civ. P. 33, Defendant, CARIBBEAN CRUISE LINE, INC. ("CCL"), hereby provides its Amended Answers to Interrogatory No. 1 of Plaintiff RICHARD GORDON's ("Plaintiff") First Set of Interrogatories ("Interrogatories"), as follows.

### GENERAL OBJECTIONS

The following General Objections are incorporated by reference and made part of CCL's answer to each Interrogatory. These General Objections may be specifically referenced in the answers to the Interrogatories for the purpose of clarity. Any omission to specifically refer to a General Objection, however, should not be construed as a waiver of that General Objection. In addition, by responding to any of the Interrogatories, CCL does not waive and expressly preserves the General Objections.

(a)     CCL objects to Plaintiff's Interrogatories to the extent they seek information and/or documents beyond the scope of the instant litigation, which specifically revolves around Plaintiff's individual and putative class claims alleging that CCL sent text messages in violation

of the Telephone Consumer Protection Act ("TCPA"). Any inquiries by Plaintiff outside the scope of claims actually asserted in the Complaint by Plaintiff are irrelevant, are not related to a claim or defense, are not reasonably calculated to lead to the discovery of admissible evidence, are unduly burdensome, or are otherwise not properly limited in time, scope, or subject matter. As such, Plaintiff's Interrogatories that exceed the scope of this litigation are nothing more than a fishing expedition. Therefore, without waiving any objections, CCL will respond to the Interrogatories solely as they relate to Plaintiff's claims herein.

(b)     CCL objects to Plaintiff's Interrogatories to the extent they seek information or documentation that is subject to the attorney-client privilege, or is material or information prepared or gathered in anticipation of litigation or material or information which constitutes protected work product, or material or information that is subject to any other applicable privilege or immunity. Any information provided in the following responses shall not constitute a waiver of any privilege or immunity.

(c)     CCL's answers to Plaintiff's Interrogatories shall not be deemed to waive CCL's right to object to the relevance or admissibility of any of the materials contained in such response on any ground, and CCL expressly reserves all such objections. CCL reserves the right to object, on the grounds of competency, privilege, relevance, materiality, or otherwise, to the use of this information for any purpose, in whole or in part, in this action or in any other action. CCL's answers also shall not be deemed as waivers of any initial or specific objections. Further, CCL reserves its right to supplement, amend, or correct its responses in accordance with its obligations under the Federal Rules of Civil Procedure.

(d)     CCL objects to each interrogatory that fails to describe the information sought with reasonable particularity.

2

(e)   CCL objects to each interrogatory to the extent that it is (a) unreasonably cumulative or duplicative, (b) seeks information obtainable from some other source that is more convenient, less burdensome, or less expensive; or (c) otherwise constitutes abusive discovery pursuant to the Federal Rules of Civil Procedure.

(f)   CCL objects to each interrogatory to the extent that it seeks identification of documents, things, or information that already are possessed by or known by Plaintiffs, publicly available, or in the sole possession of any party other than CCL.

(g)   CCL did not send text messages to customers and did not authorize third parties to send messages on its behalf, and therefore objects to Plaintiff's definition of the "Adsource Text Message Campaign" as based on an erroneous foundation.

(h)   In responding to the following responses, CCL has undertaken a diligent and good-faith effort to locate the information requested at this juncture in the Action. The following responses are based upon information and documents reasonably available and susceptible to retrieval through reasonable efforts. CCL expressly reserves the right to supplement these responses. CCL also expressly reserves the right to rely, at any time including at trial, on subsequently discovered information, which will be promptly produced upon discovery.

3

## ANSWERS TO INTERROGATORIES

1.    Identify the document produced by CCL bates numbered CCL.008241, including the: (a) author; (b) purpose; (c) custodian; (d) date created or, if the date of creation is unknown, the date it was provided to CCL; (e) to what each of the headers refer, e.g., "Call Time," "Caller ID", "duration (seconds)", and "Disposition"; (f) the time zone of the "Call Time"; and (g) who made the calls.

**ANSWER: The document labeled "CCL.008241," as produced in discovery in the now-dismissed case asserting substantially similar claims, *Brian Jackson v. Caribbean Cruise Line, Inc.*, Case No. 14-cv-02485-ADS-AKT ) in the United States District Court for the Eastern District of New York ("*Jackson*"), is a Microsoft Excel spreadsheet. It reflects in-bound calls transferred by Adsource Marketing, Ltd. to a CCL, or affiliate, call center from persons who called Adsource in response to Adsource's marketing services described in CCL's answer to Interrogatory No. 2. The spreadsheet was created for the purpose of responding to discovery requests in *Jackson* in or around April 2015. The header terms appear to have the following meanings: "Call Time" refers to the date and time the inbound calls were received by the call center; "Caller ID" refers to the telephone number from which the calls originated; "duration (seconds)" appears to mean the duration in seconds of the calls after they were transferred to a CCL, or affiliate, call center, but CCL cannot say with certainty the times listed are the entire duration of the call(s) for a transferred disposition; and "disposition" refers to the codes for how each call may have ended as entered manually by agents. The time zone for the "Call Time" referenced in the document is the Eastern Standard Time Zone. The calls were inbound and the identities of the callers are unknown.**

4

CARIBBEAN CRUISE LINE, INC.

BY: _Jennifer Poole_
_Former Director of Marketing_

AS ITS: _____

STATE OF FLORIDA )
) ss:
COUNTY OF BROWARD )

BEFORE ME the undersigned officer, authorized to administer oaths and take acknowledgments, personally appeared _Jennifer Poole_, who after being duly sworn, deposes and says that the answers to the above and foregoing Interrogatories are true and correct to the best of ☐ his ☑ her knowledge and belief.

SWORN TO AND SUBSCRIBED before me this _9_ day of _May_ 2017.

NOTARY PUBLIC
STATE OF FLORIDA AT LARGE

[SEAL]

_____
Signature of Notary Public

GINA M. JOHNS
NOTARY PUBLIC
STATE OF FLORIDA
Comm# FF163551
Expires 10/11/2018

_____
Typed/Printed Name of Notary Public

My Commission Expires:_____

☑ Personally Known OR
☐ Produced Identification
☐ Type of Identification Produced: _____

5

# EXHIBIT 17

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 12/29/2014 20:40 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/29/2014 22:34 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/29/2014 22:27 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/30/2014 2:05 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/29/2014 22:35 | 18 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/29/2014 18:41 | 328 | 8888626051 | 8888626051 | 432 | 0 | 0 | C |
| 12/29/2014 20:38 | 20 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/29/2014 19:51 | 41 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/29/2014 20:11 | 272 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/30/2014 0:00 | 528 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 12/29/2014 22:17 | 914 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 12/29/2014 21:54 | 1008 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 12/29/2014 22:23 | 1629 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 12/30/2014 0:11 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 21:08 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/30/2014 1:43 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 15:35 | 10 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 12/30/2014 1:39 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/29/2014 21:57 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 18:51 | 18 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 12/29/2014 19:02 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 21:50 | 61 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 18:46 | 168 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/30/2014 0:54 | 177 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/30/2014 0:03 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/29/2014 21:06 | 328 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 12/29/2014 21:06 | 344 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 1:37 | 357 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 12/29/2014 21:17 | 457 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/29/2014 21:45 | 465 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 23:20 | 501 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 23:48 | 514 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 18:55 | 588 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 1:51 | 674 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 18:54 | 677 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/29/2014 22:00 | 713 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/29/2014 20:00 | 851 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 19:04 | 1348 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/29/2014 19:30 | 2076 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/29/2014 19:26 | 2225 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 12/29/2014 21:17 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/29/2014 21:16 | 6 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/29/2014 19:52 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 18:55 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 0:56 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/29/2014 19:06 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/29/2014 19:29 | 24 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/30/2014 0:59 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 21:17 | 28 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/29/2014 20:53 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 22:57 | 76 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/30/2014 0:38 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/29/2014 21:22 | 79 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/29/2014 23:51 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/29/2014 20:18 | 130 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 1:47 | 179 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/29/2014 19:20 | 208 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 12/30/2014 0:55 | 230 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 18:54 | 343 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/30/2014 0:12 | 374 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 20:37 | 392 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/29/2014 23:39 | 455 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 12/29/2014 19:52 | 460 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 12/30/2014 0:11 | 481 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 12/29/2014 18:31 | 484 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 0:23 | 496 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 2:06 | 498 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/29/2014 21:22 | 504 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/29/2014 21:30 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 21:16 | 540 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 19:07 | 542 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 12/29/2014 19:20 | 554 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/29/2014 20:57 | 566 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/29/2014 21:23 | 577 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 22:19 | 600 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 12/29/2014 19:32 | 619 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 22:58 | 623 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 1:08 | 630 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 1:19 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 1:56 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 1:29 | 686 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/30/2014 2:52 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 19:21 | 749 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 1:50 | 762 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/29/2014 19:33 | 767 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 22:24 | 768 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/29/2014 21:21 | 882 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 0:01 | 938 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/29/2014 19:26 | 1077 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/29/2014 21:52 | 1203 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/29/2014 21:50 | 1530 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 1:12 | 1555 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 2:39 | 3125 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 12/29/2014 23:48 | 3569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 12/29/2014 20:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/30/2014 1:56 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/29/2014 20:07 | 0 | 8888626051 | 8888626051 | 870 | 432 | 1251 | O |
| 12/29/2014 20:22 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/29/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 7 | 1 | 6 |
| 1316 | KZ | 27 | 8 | 19 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 54 | 9 | 45 |
| | | | | |
| Grand Total | | 88 | 18 | 70 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 12/30/2014 16:07 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/30/2014 17:29 | 42 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 12/30/2014 17:54 | 45 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/31/2014 0:41 | 72 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/30/2014 18:09 | 306 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 12/31/2014 0:50 | 382 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/31/2014 1:42 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/31/2014 1:52 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/31/2014 1:10 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 21:25 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 23:16 | 14 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 12/30/2014 15:26 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/31/2014 0:54 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 16:17 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 21:52 | 30 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 12/30/2014 19:11 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/31/2014 0:29 | 98 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/31/2014 1:21 | 195 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/30/2014 22:34 | 195 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/31/2014 1:51 | 275 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 21:41 | 390 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 20:14 | 503 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 18:40 | 597 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/30/2014 16:57 | 797 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/30/2014 23:17 | 845 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/30/2014 18:26 | 852 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/30/2014 17:43 | 854 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/30/2014 16:48 | 1302 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/31/2014 0:43 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 20:40 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/31/2014 0:42 | 16 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/30/2014 18:22 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 20:13 | 113 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 12/30/2014 18:17 | 159 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 19:17 | 190 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/30/2014 20:02 | 223 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 21:44 | 377 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/30/2014 23:44 | 423 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 12/31/2014 0:54 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 17:40 | 531 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 21:57 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 16:53 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 15:23 | 677 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 16:38 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/31/2014 1:47 | 692 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 21:18 | 706 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/31/2014 1:07 | 877 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 16:06 | 932 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 23:32 | 1000 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/30/2014 19:41 | 1043 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/30/2014 23:28 | 1128 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/31/2014 2:06 | 1357 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/30/2014 17:27 | 2026 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/31/2014 2:21 | 2684 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/30/2014 17:30 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 12/30/2014 21:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 12/30/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 5 | 0 | 5 |
| 1316 | KZ | 22 | 8 | 14 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 26 | 3 | 23 |
| | | | | |
| Grand Total | | 53 | 11 | 42 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|------|-----------------|---------|-----------|-----------|------------|-----------|-----------|
| 9 | 12/31/2014 18:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 5 | 12/31/2014 17:06 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 7 | 12/31/2014 17:14 | 22 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 8 | 12/31/2014 17:25 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 2 | 12/31/2014 16:53 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 4 | 12/31/2014 17:02 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 3 | 12/31/2014 16:58 | 515 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 1 | 12/31/2014 15:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 6 | 12/31/2014 17:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |

| StatusCode | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| | **12/31/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 0 | **0** | **0** |
| C | 1316 | KZ | **0** | **0** | **0** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **4** | **2** | **2** |
| O | | | | | |
| O | Grand Total | | 4 | 2 | 2 |

| Row# | no data |
|------|---------|
| 420 | |
| 421 | |
| 35 | |
| 39 | |
| 17 | |
| 26 | |
| 32 | |
| 47 | |
| 424 | |
| 37 | |
| 1 | |
| 14 | |
| 28 | |
| 6 | |
| 4 | |
| 45 | |
| 27 | |
| 34 | |
| 18 | |
| 22 | |
| 12 | |
| 419 | |
| 418 | |
| 8 | |
| 10 | |
| 16 | |
| 20 | |
| 24 | |
| 30 | |
| 31 | |
| 33 | |
| 36 | |
| 38 | |
| 40 | |
| 43 | |
| 44 | |
| 46 | |
| 49 | |
| 54 | |
| 2 | |
| 3 | |
| 5 | |
| 7 | |
| 9 | |
| 11 | |
| 13 | |

15
19
21
23
25
29
41
42
48
50
51
52
53
415
423
414
416
417
422
166
83
110
121
168
285
357
359
373
393
60
62
131
187
225
289
292
295
309
320
392
94
143
205
257
302
313
352

354
403
56
112
193
402
409
69
76
197
296
388
81
146
200
201
230
297
335
71
79
84
87
100
141
145
177
179
207
209
234
246
255
306
341
347
91
106
111
189
223
281
298
305
339
361
376

379
406
59
98
115
123
144
158
229
244
277
317
327
350
358
92
135
153
164
184
210
262
268
275
372
385
389
95
130
151
186
208
216
233
249
250
278
279
288
300
311
349
351
368
386
117
172

212
293
299
322
356
369
374
411
68
182
192
308
332
344
366
381
398
407
412
77
129
136
150
276
314
355
396
70
219
236
270
318
362
74
149
154
283
310
399
159
217
303
324
360
397
73
99

338
191
264
271
57
58
61
63
64
65
66
67
72
75
78
80
82
85
86
88
89
90
93
96
97
101
102
103
104
105
107
108
109
113
114
116
118
119
120
122
124
125
126
127
128
132
133

134
137
138
139
140
142
147
148
152
155
156
157
160
161
162
163
165
167
169
170
171
173
174
175
176
178
180
181
183
185
188
190
194
195
196
198
199
202
203
204
206
211
213
214
215
218
220

221
222
224
226
227
228
231
232
235
237
238
239
240
241
242
243
245
247
248
251
252
253
254
256
258
259
260
261
263
265
266
267
269
272
273
274
280
282
284
286
287
290
291
294
301
304
307

312
315
316
319
321
323
325
326
328
329
330
331
333
334
336
337
340
342
343
345
346
348
353
363
364
365
367
370
371
375
377
378
380
382
383
384
387
390
391
394
395
400
401
404
405
408
410

413
55

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/2/2015 15:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 18:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 19:53 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 21:08 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 18:37 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/3/2015 2:38 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 15:03 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 22:35 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 20:12 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/3/2015 2:55 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 22:19 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/3/2015 2:29 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 22:33 | 17 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 22:25 | 19 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/2/2015 21:10 | 26 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 1/2/2015 21:53 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/2/2015 21:55 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/2/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 0 | **0** | **0** |
| 1316 | KZ | **0** | **0** | **0** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **1** | **1** | **0** |
| | | | | |
| Grand Total | | 1 | 1 | 0 |

no data

no data

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 7 | 1/5/2015 18:27 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 1 | 1/5/2015 16:21 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 10 | 1/5/2015 18:36 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 13 | 1/5/2015 18:53 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 14 | 1/5/2015 19:06 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 9 | 1/5/2015 18:35 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 12 | 1/5/2015 18:53 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 3 | 1/5/2015 16:29 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 5 | 1/5/2015 17:01 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 24 | 1/6/2015 2:11 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 25 | 1/6/2015 2:16 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 18 | 1/5/2015 20:34 | 383 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 17 | 1/5/2015 20:30 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 16 | 1/5/2015 20:21 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 19 | 1/5/2015 20:40 | 37 | 8888626051 | 8888626051 | 505 | 431 | 2850 |
| 6 | 1/5/2015 18:25 | 139 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 23 | 1/5/2015 23:23 | 335 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 20 | 1/5/2015 20:42 | 346 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 15 | 1/5/2015 19:50 | 425 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 2 | 1/5/2015 16:21 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 4 | 1/5/2015 16:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 8 | 1/5/2015 18:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 11 | 1/5/2015 18:52 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 21 | 1/5/2015 21:10 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 22 | 1/5/2015 21:17 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/5/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 1 | **0** | 1 |
| 1316 | KZ | **1** | **0** | **1** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **6** | **0** | **6** |
| | | | | |
| Grand Total | | 8 | 0 | 8 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
O
O
O
O
O
O

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/6/2015 15:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/6/2015 15:02 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/7/2015 2:29 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/7/2015 2:07 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/7/2015 2:39 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/6/2015 23:17 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/7/2015 0:53 | 283 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 1/6/2015 16:29 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/6/2015 23:31 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/7/2015 1:57 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/7/2015 1:23 | 14 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 1/6/2015 14:08 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/6/2015 14:48 | 17 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 1/6/2015 15:42 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 1/6/2015 20:14 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 1/6/2015 21:18 | 25 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 1/6/2015 19:32 | 394 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 1/7/2015 0:25 | 427 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/7/2015 0:49 | 453 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/6/2015 23:06 | 485 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 1/6/2015 18:11 | 622 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/6/2015 19:40 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 1/6/2015 18:59 | 667 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/6/2015 18:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 1/6/2015 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 1 | 0 | 1 |
| 1316 | KZ | 6 | 6 | 0 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 10 | 3 | 7 |
| | | | | |
| Grand Total | | 17 | 9 | 8 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 6 | 1/7/2015 20:47 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 1 | 1/7/2015 15:22 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 4 | 1/7/2015 18:35 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 12 | 1/8/2015 2:08 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 11 | 1/8/2015 1:56 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 2 | 1/7/2015 17:15 | 20 | 8888626051 | 8888626051 | 432 | 0 | 0 |
| 3 | 1/7/2015 18:12 | 649 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 7 | 1/7/2015 21:24 | 842 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 9 | 1/8/2015 0:55 | 2944 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 5 | 1/7/2015 19:06 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 8 | 1/7/2015 23:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 10 | 1/8/2015 1:47 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |

| StatusCode | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| C | **1/7/2015** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 0 | **0** | **0** |
| C | 1316 | KZ | **0** | **0** | **0** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **3** | **0** | **3** |
| C | | | | | |
| C | Grand Total | | 3 | 0 | 3 |
| O | | | | | |
| O | | | | | |
| O | | | | | |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitc | FinSwitcl | FinTrkGr | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/8/2015 15:56 | 1 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 1/8/2015 18:08 | 1 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 1/8/2015 21:43 | 13 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 1/8/2015 23:36 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 1/8/2015 23:57 | 121 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 1/8/2015 22:47 | 688 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 1/8/2015 22:29 | 717 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 1/8/2015 23:23 | 2840 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 1/8/2015 23:39 | 5 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 1/8/2015 23:52 | 7 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 1/8/2015 23:38 | 10 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 1/8/2015 23:39 | 11 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 1/8/2015 23:58 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/8/2015 22:35 | 14 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 1/8/2015 22:36 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/8/2015 22:40 | 25 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 1/9/2015 0:11 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/8/2015 21:36 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/8/2015 18:29 | 34 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 1/8/2015 23:16 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/8/2015 22:39 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/8/2015 23:53 | 177 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/8/2015 23:29 | 213 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/8/2015 22:50 | 341 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 2:59 | 407 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/8/2015 22:42 | 454 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/9/2015 0:32 | 642 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 1/8/2015 21:36 | 660 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/9/2015 0:13 | 1236 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/9/2015 1:54 | 3569 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/8/2015 23:31 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 1/8/2015 21:33 | 30 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 1/8/2015 23:30 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 1/8/2015 21:46 | 87 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 1/8/2015 23:06 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/8/2015 21:14 | 91 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/9/2015 1:57 | 131 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 1/8/2015 23:25 | 286 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 1/9/2015 1:19 | 524 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 1/8/2015 21:28 | 532 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 1/8/2015 23:42 | 606 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 1/9/2015 0:10 | 1106 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/9/2015 0:14 | 2530 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 1/8/2015 19:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/8/2015 22:42 | 0 | 8888626051 | 8888626051 | 870 | 0 | 0 | O |

| 1/8/2015 |
|---|
| 1251 |
| 1316 |
| 1347 |
| 1350 |
| RI TOTAL |
| 2850 |
| Grand Tota |

| 1/8/2015 22:56 | 0 | 8888626051 | 8888626051 | 230 | 432 | 1251 O |

| **ADSOURCE- 6051** | | | |
|---|---|---|---|
| Room | Total | Under 30 | Over 30 |
| FL | 8 | 3 | 5 |
| KZ | 22 | 10 | 12 |
| RI | 0 | 0 | 0 |
| RI | 0 | 0 | 0 |
|  | 0 | 0 | 0 |
| SO | 13 | 1 | 12 |
|  |  |  |  |
| I | 43 | 14 | 29 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/9/2015 19:42 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | A |
| 1/9/2015 15:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/9/2015 16:50 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/9/2015 17:17 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/9/2015 18:57 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/9/2015 23:25 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 1/10/2015 0:44 | 3441 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 1/9/2015 23:34 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/10/2015 0:10 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 23:18 | 11 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 1/9/2015 15:58 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 15:23 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 16:07 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 15:59 | 26 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 1/9/2015 15:55 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/9/2015 22:51 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 16:07 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 15:52 | 65 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/9/2015 22:31 | 129 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 1/9/2015 23:13 | 198 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/9/2015 17:38 | 259 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 1/10/2015 1:19 | 346 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 22:57 | 421 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/9/2015 23:44 | 598 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/10/2015 1:11 | 606 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 23:05 | 655 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 1/9/2015 16:17 | 663 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 1/10/2015 0:14 | 683 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/9/2015 16:07 | 688 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/10/2015 1:34 | 783 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 1/9/2015 21:39 | 833 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/9/2015 15:35 | 851 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/10/2015 0:08 | 957 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/9/2015 18:08 | 1028 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 1/9/2015 16:17 | 1390 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/10/2015 3:37 | 3252 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 1/10/2015 1:29 | 66 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/9/2015 21:38 | 76 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/9/2015 19:29 | 109 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 1/9/2015 15:50 | 152 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/9/2015 19:46 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/10/2015 0:56 | 242 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 1/10/2015 0:01 | 282 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 1/9/2015 21:09 | 448 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/9/2015 20:34 | 472 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/9/2015 21:51 | 477 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/9/2015 20:25 | 486 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 1/9/2015 18:14 | 609 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 1/9/2015 20:07 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 1/9/2015 16:05 | 829 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 1/9/2015 16:18 | 847 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 1/9/2015 17:28 | 880 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 1/9/2015 17:56 | 907 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 1/9/2015 23:58 | 928 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/9/2015 20:23 | 929 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/9/2015 16:19 | 989 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 1/9/2015 19:18 | 1078 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 1/9/2015 17:57 | 2316 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 1/9/2015 18:56 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/9/2015 19:27 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/9/2015 21:19 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/9/2015 23:27 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 1/9/2015 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 2 | 0 | 2 |
| 1316 | KZ | 29 | 7 | 22 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 22 | 0 | 22 |
| | | | | |
| Grand Total | | 53 | 7 | 46 |

no data

no data

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 2 | 1/12/2015 19:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 8 | 1/12/2015 19:41 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 5 | 1/12/2015 19:23 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 6 | 1/12/2015 19:23 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 1 | 1/12/2015 19:18 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 4 | 1/12/2015 19:22 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 22 | 1/13/2015 2:24 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 23 | 1/13/2015 2:28 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 7 | 1/12/2015 19:24 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 13 | 1/12/2015 22:38 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 9 | 1/12/2015 21:20 | 36 | 8888626051 | 8888626051 | 432 | 0 | 0 |
| 19 | 1/13/2015 0:29 | 1 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 11 | 1/12/2015 21:50 | 87 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 18 | 1/13/2015 0:13 | 1435 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 15 | 1/12/2015 22:39 | 88 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 20 | 1/13/2015 1:28 | 577 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 17 | 1/13/2015 0:01 | 840 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 25 | 1/13/2015 2:39 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 14 | 1/12/2015 22:38 | 105 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 16 | 1/12/2015 23:00 | 461 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 12 | 1/12/2015 22:01 | 538 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 24 | 1/13/2015 2:36 | 547 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 10 | 1/12/2015 21:25 | 696 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 21 | 1/13/2015 2:11 | 724 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 3 | 1/12/2015 19:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/12/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 3 | **1** | **2** |
| 1316 | KZ | **3** | **0** | **3** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **7** | **1** | **6** |
| | | | | |
| Grand Total | | 13 | 2 | 11 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
O

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/13/2015 21:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/13/2015 22:24 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/13/2015 16:17 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/14/2015 0:44 | 26 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/13/2015 20:51 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/13/2015 23:18 | 115 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/13/2015 21:19 | 480 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/13/2015 23:52 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/13/2015 23:40 | 693 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/13/2015 21:00 | 943 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/13/2015 22:09 | 168 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/13/2015 20:43 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/13/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 3 | **1** | **2** |
| 1316 | KZ | **3** | **1** | **2** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **1** | **0** | **1** |
| | | | | |
| Grand Total | | 7 | 2 | 5 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/14/2015 16:41 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/14/2015 19:19 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/14/2015 18:43 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/14/2015 21:47 | 19 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/15/2015 0:11 | 5 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/15/2015 1:08 | 322 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/14/2015 16:35 | 1128 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/14/2015 17:50 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/14/2015 17:30 | 450 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/14/2015 17:50 | 736 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/14/2015 17:12 | 7 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/14/2015 18:52 | 76 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/14/2015 17:20 | 157 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/14/2015 20:31 | 179 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/14/2015 18:58 | 318 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 1:11 | 403 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/14/2015 17:08 | 584 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/14/2015 21:04 | 764 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/14/2015 18:30 | 853 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/14/2015 17:48 | 1203 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/14/2015 15:11 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/14/2015 20:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/14/2015 21:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/14/2015 21:46 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/14/2015 20:50 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/14/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 3 | **1** | **2** |
| 1316 | KZ | **3** | **1** | **2** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **10** | **1** | **9** |
| | | | | |
| Grand Total | | 16 | 3 | 13 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/15/2015 18:19 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/15/2015 15:03 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/15/2015 23:10 | 97 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/15/2015 22:56 | 111 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/15/2015 21:58 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/16/2015 3:09 | 608 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/16/2015 0:31 | 54 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 21:59 | 145 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 18:20 | 148 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 21:59 | 413 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 0:39 | 427 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 17:15 | 495 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 0:21 | 520 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 18:55 | 937 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 22:04 | 994 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 0:29 | 1204 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 23:04 | 1386 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 19:17 | 2007 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/15/2015 17:59 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/15/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 2 | **0** | **2** |
| 1316 | KZ | **2** | **1** | **1** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **12** | **0** | **12** |
| | | | | |
| Grand Total | | 16 | 1 | 15 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/16/2015 18:24 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/16/2015 15:24 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/16/2015 15:03 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/16/2015 15:02 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/16/2015 21:57 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/16/2015 16:25 | 121 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/16/2015 18:52 | 242 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/16/2015 18:54 | 451 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/16/2015 23:06 | 511 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/17/2015 1:10 | 795 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/16/2015 20:00 | 2587 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/17/2015 0:25 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/16/2015 23:01 | 538 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/16/2015 16:53 | 40 | 8888626051 | 8888626051 | 620 | 620 | 2257 | C |
| 1/16/2015 22:01 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 16:55 | 83 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 1/16/2015 18:50 | 123 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 20:47 | 299 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 17:23 | 324 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 20:00 | 406 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/17/2015 1:12 | 448 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 23:17 | 492 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 22:00 | 497 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 22:23 | 618 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 17:24 | 665 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 16:44 | 990 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 22:42 | 2364 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 19:41 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/16/2015 15:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/16/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 6 | **0** | **6** |
| 1316 | KZ | **2** | **1** | **1** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **14** | **1** | **13** |
| | | | | |
| Grand Total | | 22 | 2 | 20 |

no data

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/19/2015 21:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/19/2015 19:42 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/19/2015 20:04 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/19/2015 21:13 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/19/2015 17:10 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/19/2015 19:39 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/19/2015 19:39 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/19/2015 16:23 | 596 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/19/2015 15:50 | 477 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/19/2015 21:57 | 77 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/19/2015 16:32 | 1075 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/19/2015 17:08 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/19/2015 16:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/19/2015 17:10 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/19/2015 17:11 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/19/2015 19:39 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/19/2015 19:42 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/19/2015 20:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/19/2015 21:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/19/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 4 | **0** | 4 |
| 1316 | KZ | **4** | **0** | **4** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **3** | **0** | **3** |
| | | | | |
| Grand Total | | 11 | 0 | 11 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/20/2015 20:02 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/20/2015 20:21 | 64 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/21/2015 1:17 | 149 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/20/2015 21:38 | 836 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 0:27 | 962 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/20/2015 22:39 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/20/2015 21:57 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/20/2015 21:48 | 108 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/20/2015 22:47 | 238 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/20/2015 23:10 | 372 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/20/2015 23:15 | 651 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 0:26 | 767 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/20/2015 21:35 | 864 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/20/2015 15:46 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/20/2015 16:37 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/20/2015 18:19 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/20/2015 20:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/20/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 4 | **0** | **4** |
| 1316 | KZ | **0** | **0** | **0** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **8** | **2** | **6** |
| | | | | |
| Grand Total | | 12 | 2 | 10 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/21/2015 22:19 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/21/2015 21:29 | 21 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/21/2015 22:45 | 653 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/22/2015 1:04 | 1099 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/21/2015 19:01 | 2895 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/21/2015 14:32 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 22:55 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:39 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:35 | 34 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 2:13 | 113 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:44 | 114 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:37 | 149 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 1:43 | 221 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:49 | 325 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:37 | 330 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 21:19 | 341 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:46 | 364 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:48 | 378 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 1:21 | 533 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:42 | 552 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:54 | 565 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 1:07 | 630 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 14:50 | 638 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 2:25 | 1274 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/21/2015 15:00 | 1684 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 1:10 | 5 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 16:33 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 16:44 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 22:28 | 216 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 22:28 | 270 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 22:42 | 358 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 1/21/2015 22:33 | 374 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 2:16 | 388 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 22:12 | 468 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 21:00 | 487 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 22:12 | 550 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 22:30 | 572 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 22:21 | 647 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 19:35 | 1001 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 16:47 | 1152 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/21/2015 18:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/21/2015 21:28 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/21/2015 21:28 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/21/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 3 | **0** | **3** |
| 1316 | KZ | **20** | **3** | **17** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **15** | **3** | **12** |
| | | | | |
| Grand Total | | 38 | 6 | 32 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/22/2015 21:17 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/22/2015 21:22 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/22/2015 23:09 | 810 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/23/2015 3:57 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 18:11 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:42 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 0:08 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:35 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:58 | 26 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:57 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:59 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:09 | 32 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:49 | 39 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:49 | 39 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 22:01 | 50 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:01 | 57 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:29 | 101 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 22:30 | 114 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 18:31 | 133 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:49 | 178 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:42 | 190 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:46 | 195 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:32 | 199 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:16 | 235 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:59 | 308 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 18:58 | 312 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 4:01 | 476 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 3:55 | 484 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 4:03 | 780 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 22:12 | 843 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 21:17 | 852 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 4:06 | 1213 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 22:35 | 1535 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/22/2015 21:45 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 21:47 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 20:21 | 27 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 1/22/2015 18:27 | 158 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 16:03 | 221 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 21:53 | 421 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 21:55 | 432 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 18:39 | 448 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 22:52 | 532 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 18:20 | 542 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 18:32 | 572 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 21:52 | 612 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/22/2015 23:06 | 647 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/22/2015 19:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/22/2015 19:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/22/2015 20:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/22/2015 18:58 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 1/23/2015 2:42 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/22/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 1 | **0** | **1** |
| 1316 | KZ | **30** | **8** | **22** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **13** | **3** | **10** |
| | | | | |
| Grand Total | | 44 | 11 | 33 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/23/2015 17:46 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/23/2015 15:02 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/23/2015 15:04 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/23/2015 15:03 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/23/2015 15:03 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/23/2015 17:25 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 17:25 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 21:20 | 39 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 1/23/2015 17:50 | 1166 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/23/2015 18:34 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/23/2015 16:10 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/23/2015 20:22 | 144 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/23/2015 21:11 | 604 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/23/2015 19:20 | 729 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/23/2015 16:29 | 904 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/23/2015 15:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/23/2015 15:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/23/2015 20:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/23/2015 21:02 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/23/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 0 | 0 | 0 |
| 1316 | KZ | 4 | 2 | 2 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 6 | 2 | 4 |
| | | | | |
| Grand Total | | 10 | 4 | 6 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/24/2015 17:33 | 25 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 1/24/2015 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 0 | 0 | 0 |
| 1316 | KZ | 1 | 1 | 0 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 0 | 0 | 0 |
| | | | | |
| Grand Total | | 1 | 1 | 0 |

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/26/2015 21:10 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/26/2015 18:02 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/26/2015 21:10 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/26/2015 21:11 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/26/2015 15:05 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/27/2015 0:46 | 46 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/27/2015 0:54 | 141 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/26/2015 23:53 | 515 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/26/2015 15:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/26/2015 15:28 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/26/2015 19:37 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/26/2015 19:53 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/26/2015 20:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/26/2015 21:11 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/27/2015 0:32 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 1/26/2015 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 0 | 0 | 0 |
| 1316 | KZ | 1 | 0 | 1 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 2 | 0 | 2 |
| | | | | |
| Grand Total | | 3 | 0 | 3 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/27/2015 17:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/27/2015 17:56 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/27/2015 16:49 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/27/2015 17:56 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/27/2015 20:00 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 2:00 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/27/2015 23:23 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/28/2015 2:20 | 26 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/28/2015 0:48 | 62 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/27/2015 21:04 | 86 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/27/2015 22:46 | 417 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/27/2015 23:30 | 834 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/27/2015 22:43 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/27/2015 21:45 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/27/2015 21:26 | 480 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/27/2015 17:38 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/27/2015 16:49 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/27/2015 16:49 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/27/2015 17:55 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/27/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 6 | **2** | **4** |
| 1316 | KZ | **0** | **0** | **0** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **4** | **2** | **2** |
| | | | | |
| Grand Total | | 10 | 4 | 6 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/28/2015 16:55 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 17:30 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 18:23 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 21:25 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 17:31 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 18:22 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 17:31 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 15:05 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 18:23 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 15:06 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 21:26 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 18:22 | 31 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/28/2015 21:04 | 132 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/28/2015 23:00 | 346 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/28/2015 21:37 | 375 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/28/2015 18:43 | 515 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/28/2015 21:23 | 1000 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/28/2015 21:04 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 0:33 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/28/2015 19:04 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 3:14 | 71 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 1:08 | 78 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 3:29 | 132 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 3:11 | 328 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 0:58 | 672 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/28/2015 22:38 | 814 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 3:24 | 1099 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/28/2015 21:06 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/28/2015 18:54 | 399 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/28/2015 21:12 | 453 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/28/2015 18:00 | 519 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 0:52 | 525 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/28/2015 21:17 | 580 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 0:40 | 603 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/28/2015 21:22 | 642 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/28/2015 17:23 | 728 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/28/2015 21:31 | 1066 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/28/2015 16:55 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/28/2015 17:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/28/2015 18:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/28/2015 18:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **1/28/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 5 | **0** | **5** |
| 1316 | KZ | **10** | **3** | **7** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **10** | **0** | **10** |
| | | | | |
| Grand Total | | 25 | 3 | 22 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/29/2015 21:17 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/29/2015 15:03 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/29/2015 16:08 | 56 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/29/2015 21:11 | 179 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/29/2015 16:28 | 872 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/29/2015 21:07 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 21:07 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 14:10 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 14:15 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 16:14 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 21:20 | 139 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 16:19 | 263 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 16:16 | 334 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 19:31 | 661 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 1:48 | 1321 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 19:20 | 1370 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 20:40 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/29/2015 21:08 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 19:28 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 1/29/2015 17:27 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 16:07 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 21:17 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 16:54 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 16:33 | 43 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 21:19 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 16:56 | 133 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 15:59 | 150 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 16:17 | 171 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 15:57 | 234 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 21:13 | 282 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 21:21 | 287 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 1:57 | 301 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 21:15 | 326 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 21:13 | 344 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 18:00 | 459 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 1:33 | 476 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 20:35 | 496 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 23:22 | 575 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 21:36 | 706 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 17:42 | 715 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 15:49 | 785 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 18:53 | 840 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 16:34 | 857 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 15:58 | 1064 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/29/2015 15:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/29/2015 15:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/2015 17:57 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 O |
| 1/29/2015 21:26 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 O |
| 1/29/2015 18:11 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 O |
| 1/29/2015 19:21 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 1/29/2015 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 3 | 0 | 3 |
| 1316 | KZ | 12 | 5 | 7 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 27 | 6 | 21 |
| | | | | |
| Grand Total | | 42 | 11 | 31 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 1/30/2015 20:24 | 0 | 8888626051 | 0 | 620 | 0 | 0 | A |
| 1/30/2015 21:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/30/2015 21:17 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/30/2015 21:18 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/30/2015 21:37 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/30/2015 21:37 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/30/2015 21:18 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/30/2015 20:07 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 1/30/2015 19:31 | 43 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/30/2015 22:32 | 89 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/30/2015 22:33 | 170 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/30/2015 18:24 | 354 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/30/2015 18:20 | 554 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/30/2015 21:23 | 811 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 1/30/2015 23:15 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 19:22 | 32 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 17:04 | 35 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 18:26 | 42 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 20:37 | 118 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/31/2015 0:53 | 182 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 22:01 | 383 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 21:20 | 604 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 18:44 | 670 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 17:07 | 727 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 17:24 | 731 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 16:53 | 773 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 16:00 | 1326 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 1/30/2015 21:40 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 16:49 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 23:27 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 16:54 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 20:07 | 82 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 20:02 | 114 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 21:16 | 174 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 19:10 | 258 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 17:16 | 342 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 19:24 | 432 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 21:28 | 451 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 19:03 | 452 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 17:03 | 473 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 21:19 | 501 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 18:36 | 506 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 21:09 | 519 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 21:49 | 565 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 21:18 | 661 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1/30/2015 18:31 | 714 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 23:27 | 721 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/31/2015 1:07 | 821 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 16:08 | 852 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 1/30/2015 18:28 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/30/2015 20:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/30/2015 20:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/30/2015 21:25 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 1/30/2015 16:09 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 1/30/2015 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 6 | 0 | 6 |
| 1316 | KZ | 13 | 1 | 12 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 22 | 2 | 20 |
| | | | | |
| Grand Total | | 41 | 3 | 38 |

no data

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 2/2/2015 23:39 | 0 | 8888626051 | 0 | 620 | 0 | 0 | A |
| 2/2/2015 18:23 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/2/2015 17:39 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/2/2015 15:18 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/2/2015 15:18 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/2/2015 15:18 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/2/2015 15:02 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/2/2015 22:12 | 1 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:20 | 7 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:39 | 8 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 1:28 | 8 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 22:56 | 11 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:32 | 19 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:57 | 19 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 17:45 | 24 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:10 | 28 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 16:38 | 40 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 23:26 | 48 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 1:19 | 56 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:14 | 60 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:39 | 61 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:38 | 64 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:37 | 66 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:43 | 72 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 23:23 | 86 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 2/2/2015 20:12 | 87 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:16 | 91 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:22 | 107 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:31 | 131 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:37 | 151 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 23:09 | 153 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:41 | 161 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:22 | 174 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 23:16 | 198 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:42 | 207 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 0:46 | 237 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:55 | 245 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 23:31 | 249 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:06 | 271 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:25 | 274 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 22:11 | 300 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 22:37 | 303 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 2/2/2015 17:39 | 403 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 22:56 | 425 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:27 | 475 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 1:22 | 502 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/2/2015 20:35 | 516 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 22:38 | 526 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 0:03 | 538 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 2/2/2015 18:10 | 545 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 18:03 | 591 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 18:59 | 614 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:27 | 671 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 0:52 | 707 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:20 | 727 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 23:42 | 775 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 20:20 | 871 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 0:10 | 896 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 0:01 | 905 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 2/3/2015 0:07 | 1142 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 19:46 | 1265 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 1:27 | 1267 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 23:22 | 2720 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/2/2015 21:16 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:13 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:53 | 4 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/2/2015 23:25 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:59 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:12 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:25 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:15 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:16 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:32 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 0:54 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:27 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:26 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:14 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:15 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:24 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:25 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:38 | 12 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/2/2015 21:03 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:03 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:15 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:24 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:27 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:37 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:37 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:37 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:11 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:01 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:29 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:45 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/2/2015 17:30 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:12 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:34 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:47 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:59 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:58 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:03 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 17:50 | 28 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:29 | 28 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:32 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:48 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:36 | 32 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:32 | 34 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:31 | 42 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 17:59 | 43 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:58 | 49 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 18:31 | 59 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:26 | 60 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:01 | 62 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:11 | 64 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 0:57 | 65 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:54 | 73 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:18 | 77 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:35 | 84 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:58 | 85 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:14 | 89 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:22 | 91 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:15 | 106 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 0:24 | 106 | 8888626051 | 8888626051 | 640 | 431 | 1316 | C |
| 2/2/2015 23:37 | 111 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:12 | 115 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:11 | 131 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:00 | 135 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:21 | 137 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:17 | 143 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:36 | 156 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 2/2/2015 21:17 | 162 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:30 | 166 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:30 | 166 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 17:54 | 193 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:12 | 196 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:25 | 214 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:21 | 217 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:03 | 217 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:02 | 220 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:36 | 224 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:47 | 228 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| 2/2/2015 21:35 | 254 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 2/3/2015 1:15 | 259 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:35 | 264 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:24 | 267 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:33 | 280 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:17 | 286 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:19 | 288 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 19:23 | 295 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 2/2/2015 17:24 | 302 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:31 | 306 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:09 | 331 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:42 | 364 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:46 | 368 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:35 | 369 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:52 | 386 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:00 | 399 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:38 | 409 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/2/2015 21:29 | 422 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 2/3/2015 0:07 | 429 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 16:17 | 430 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:11 | 495 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 0:05 | 495 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:48 | 496 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 17:27 | 520 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:19 | 538 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:44 | 545 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:41 | 554 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:21 | 562 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:36 | 573 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 0:04 | 585 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 3:08 | 590 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:33 | 608 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:44 | 615 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 0:58 | 615 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:38 | 619 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 2/2/2015 18:55 | 625 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:50 | 644 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 0:00 | 647 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:31 | 652 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:45 | 653 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:58 | 657 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:16 | 684 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 2/2/2015 23:30 | 685 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/2/2015 21:49 | 687 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 18:03 | 697 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:49 | 697 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:27 | 702 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/3/2015 2:54 | 709 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:35 | 712 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:28 | 740 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:30 | 740 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:28 | 757 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:35 | 771 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 17:18 | 785 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:46 | 803 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:34 | 810 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/2/2015 23:29 | 822 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/2/2015 16:50 | 823 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:00 | 842 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:15 | 848 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 18:02 | 864 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:03 | 889 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:44 | 891 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:54 | 891 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:24 | 940 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 20:39 | 962 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:58 | 971 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:10 | 982 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 3:07 | 1009 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:02 | 1025 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:47 | 1071 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:51 | 1088 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 1:58 | 1112 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 2:12 | 1131 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:35 | 1256 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 23:48 | 1744 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:33 | 1755 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 21:05 | 1922 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 0:15 | 1983 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 17:20 | 2311 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/2/2015 22:03 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:32 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:23 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:22 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:54 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:28 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 16:39 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 0:33 | 6 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 2/2/2015 22:05 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 2/2/2015 22:07 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:23 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:57 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:03 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:17 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 2/2/2015 23:02 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 2/2/2015 19:09 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 2/2/2015 21:50 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:02 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:03 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:53 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:58 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:02 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:48 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:29 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:03 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 16:56 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:25 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:26 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:21 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:09 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 2/3/2015 0:33 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 2/2/2015 18:17 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:36 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:38 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:59 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:59 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:01 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:03 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:14 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:07 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:17 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 2/2/2015 18:39 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:22 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:24 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:05 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:01 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:08 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:13 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 1:30 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:45 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:09 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:19 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:48 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:18 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:06 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:25 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:12 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:01 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 1:33 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:07 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:36 | 52 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/2/2015 22:40 | 55 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 19:24 | 56 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:48 | 58 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:42 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:57 | 68 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:15 | 69 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:41 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 2/3/2015 1:32 | 76 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:24 | 78 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:43 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:48 | 81 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:00 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 2/2/2015 23:08 | 84 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 16:00 | 86 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:14 | 87 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:13 | 87 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:25 | 94 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:29 | 100 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:08 | 101 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:57 | 101 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:49 | 106 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:18 | 111 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:48 | 120 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 17:13 | 126 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 20:33 | 126 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:45 | 126 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:46 | 133 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:31 | 134 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:22 | 134 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 17:49 | 140 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 2/2/2015 19:17 | 150 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:31 | 166 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:46 | 166 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:17 | 167 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:45 | 168 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 0:02 | 168 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:19 | 171 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:37 | 191 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:34 | 193 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 20:15 | 197 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:14 | 200 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:16 | 200 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:20 | 211 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 0:04 | 211 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:29 | 214 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 17:47 | 220 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 19:34 | 223 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| 2/2/2015 16:20 | 242 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 2/2/2015 19:51 | 250 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:39 | 279 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:44 | 283 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:03 | 285 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:37 | 301 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 16:35 | 304 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:52 | 311 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:41 | 312 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:21 | 316 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:00 | 317 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:43 | 319 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:13 | 331 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:06 | 346 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 2/2/2015 22:12 | 347 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:32 | 362 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 2/2/2015 19:04 | 362 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:26 | 363 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:31 | 366 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:45 | 370 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:32 | 380 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 16:41 | 387 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 18:33 | 389 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:22 | 393 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 17:45 | 399 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:57 | 399 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:25 | 401 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:50 | 403 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:26 | 405 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:03 | 405 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:35 | 409 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 2/2/2015 19:31 | 412 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:45 | 418 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:22 | 427 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:10 | 430 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:25 | 432 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:26 | 434 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:16 | 442 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:21 | 456 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:52 | 457 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 15:38 | 458 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 19:15 | 464 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:11 | 464 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:13 | 467 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:52 | 473 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 18:24 | 475 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:40 | 478 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/3/2015 2:14 | 480 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:16 | 483 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:41 | 489 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:07 | 490 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 2/2/2015 18:33 | 496 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:34 | 498 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/3/2015 1:40 | 498 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:30 | 502 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:00 | 508 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:04 | 511 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 16:53 | 530 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 20:16 | 547 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:58 | 553 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:46 | 555 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:28 | 560 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:26 | 565 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:06 | 568 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:54 | 572 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 19:20 | 575 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:48 | 579 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:18 | 588 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:55 | 593 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:57 | 606 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:36 | 608 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 1:20 | 621 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:20 | 657 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:07 | 666 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:53 | 671 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 17:09 | 710 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:31 | 725 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 23:29 | 735 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 20:06 | 752 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 22:12 | 753 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 2/2/2015 20:31 | 754 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 1:46 | 780 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:37 | 792 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 15:56 | 793 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:53 | 803 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:35 | 806 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 0:57 | 848 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:08 | 894 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 19:52 | 903 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:33 | 916 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 0:18 | 924 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:55 | 947 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 17:06 | 950 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:28 | 980 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/2/2015 21:42 | 1010 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:48 | 1017 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:45 | 1026 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:20 | 1046 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 20:16 | 1095 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:39 | 1134 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 2/2/2015 20:20 | 1167 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:54 | 1200 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 2/2/2015 20:19 | 1249 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:49 | 1296 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:12 | 1411 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 1:32 | 1607 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:33 | 1649 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 18:32 | 1659 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 3:02 | 1739 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 21:59 | 1748 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/3/2015 3:06 | 2055 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 0:00 | 2669 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/2/2015 17:45 | 2958 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 20:57 | 3305 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 2:06 | 3541 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 23:13 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 19:58 | 3570 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/2/2015 15:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/2/2015 17:39 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/2/2015 18:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/2/2015 18:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/2/2015 22:03 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 2/2/2015 23:58 | 0 | 8888626051 | 8888626051 | 605 | 0 | 0 | O |
| 2/2/2015 16:35 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 2/2/2015 21:05 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 2/2/2015 22:02 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 2/2/2015 22:03 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 2/2/2015 23:26 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 2/2/2015 23:15 | 0 | 8888626051 | 8888626051 | 605 | 432 | 1251 | O |
| 2/2/2015 19:00 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 2/2/2015 21:38 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 2/2/2015 21:55 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 2/2/2015 21:56 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 2/2/2015 21:57 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 2/2/2015 22:07 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 2/2/2015 22:08 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 2/2/2015 22:08 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 2/2/2015 23:14 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 2/2/2015 22:09 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 2/2/2015 22:08 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 2/2/2015 21:33 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/2/2015 19:27 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/2/2015 19:34 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/2/2015 21:41 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/2/2015 21:59 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/2/2015 22:03 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/2/2015 23:16 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/3/2015 2:19 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **2/2/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 56 | 9 | 47 |
| 1316 | KZ | **157** | **39** | **118** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **225** | **45** | **180** |
| | | | | |
| Grand Total | | 438 | 93 | 345 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 2/3/2015 19:02 | 0 | 8888626051 | 0 | 620 | 0 | 0 | A |
| 2/3/2015 15:32 | 1 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 16:02 | 1 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 19:37 | 4 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 19:10 | 11 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 2/3/2015 17:34 | 32 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 17:17 | 33 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 21:10 | 55 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 16:06 | 81 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 21:17 | 107 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/4/2015 0:28 | 124 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 16:24 | 134 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 19:27 | 150 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 23:22 | 197 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 18:34 | 230 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 20:53 | 258 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 16:32 | 304 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 2/3/2015 21:08 | 372 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 17:35 | 446 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 19:14 | 454 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 2/3/2015 17:45 | 497 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 16:19 | 586 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 16:14 | 597 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 17:46 | 634 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 18:07 | 654 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 18:00 | 896 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 19:28 | 923 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 20:01 | 1063 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 18:22 | 1111 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 15:30 | 1404 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 20:41 | 2761 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 21:21 | 3096 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 2/3/2015 16:58 | 3104 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 21:57 | 3569 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 2/3/2015 19:33 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:58 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:23 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 15:40 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:05 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:44 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 23:14 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 23:38 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:25 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 15:06 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 23:44 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:01 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| 2/3/2015 23:57 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 2/3/2015 17:01 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 23:17 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:09 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 21:25 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:35 | 26 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 2/3/2015 16:42 | 29 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:59 | 48 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:39 | 48 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:41 | 56 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/3/2015 19:27 | 56 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 18:00 | 61 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:05 | 66 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:45 | 68 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 0:52 | 75 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:26 | 81 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:19 | 88 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:40 | 103 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 18:38 | 104 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:41 | 136 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:04 | 145 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/3/2015 19:41 | 152 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:35 | 169 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:27 | 180 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 21:35 | 208 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 23:42 | 229 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:59 | 242 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:30 | 257 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 20:43 | 259 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 18:26 | 275 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:45 | 280 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:10 | 290 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 0:58 | 292 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:01 | 297 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:21 | 337 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:37 | 347 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 0:54 | 351 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:09 | 489 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 21:05 | 492 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 21:28 | 502 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:10 | 518 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:14 | 540 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:27 | 565 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:02 | 580 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:40 | 595 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:54 | 602 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:07 | 656 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/3/2015 18:14 | 663 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:05 | 689 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 23:29 | 692 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:44 | 698 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 21:57 | 701 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:26 | 727 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 2/3/2015 19:57 | 734 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:53 | 735 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:26 | 736 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:31 | 746 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 15:33 | 747 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:28 | 770 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:31 | 776 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:34 | 780 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:33 | 804 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:15 | 837 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/3/2015 17:48 | 838 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:31 | 840 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:42 | 865 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 18:55 | 871 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:17 | 872 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 15:41 | 888 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:23 | 925 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 20:51 | 925 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 20:44 | 934 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 22:01 | 973 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:56 | 1048 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:37 | 1103 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 22:13 | 1127 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:31 | 1139 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 18:01 | 1168 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:46 | 1170 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 19:56 | 1236 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/3/2015 17:58 | 1307 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:55 | 1409 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:19 | 1450 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 17:16 | 1782 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 20:48 | 2876 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 2/3/2015 21:42 | 3367 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/3/2015 16:46 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:20 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:31 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 21:28 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:36 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:28 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:10 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:38 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/3/2015 19:21 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 21:05 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:49 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:11 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:22 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 20:52 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:12 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:19 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:02 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:19 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:53 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:18 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:20 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:49 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:52 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:39 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:08 | 50 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:44 | 56 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:00 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:28 | 66 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:47 | 69 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/3/2015 19:43 | 72 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:04 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 2/3/2015 17:46 | 85 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:52 | 89 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:10 | 95 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:08 | 98 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:24 | 104 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:54 | 109 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:37 | 114 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:45 | 123 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:50 | 128 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:22 | 140 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:00 | 163 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/3/2015 19:23 | 166 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:07 | 170 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:10 | 175 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:03 | 181 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:55 | 181 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:18 | 218 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 20:30 | 221 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:22 | 227 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:15 | 247 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:28 | 289 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:22 | 306 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:45 | 311 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:46 | 317 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/3/2015 19:00 | 330 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:34 | 336 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:53 | 393 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 21:03 | 413 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:00 | 416 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:31 | 419 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:47 | 434 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 21:42 | 439 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:20 | 479 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 15:51 | 494 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:16 | 496 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:41 | 498 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:31 | 502 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:00 | 518 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:34 | 524 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:10 | 527 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 2/3/2015 19:40 | 547 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 23:26 | 591 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:00 | 619 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:22 | 672 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 2/3/2015 18:18 | 693 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:56 | 731 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 20:43 | 734 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 23:05 | 771 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:51 | 799 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:33 | 802 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:45 | 861 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:02 | 883 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 2:31 | 923 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:15 | 952 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 18:47 | 1057 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 21:34 | 1062 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:49 | 1112 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:45 | 1179 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:51 | 1189 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 2/3/2015 21:40 | 1193 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 2/3/2015 21:34 | 1259 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 0:15 | 1264 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 20:26 | 1293 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:03 | 1351 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 16:58 | 1424 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 19:45 | 2053 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 0:09 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/3/2015 17:16 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 2/3/2015 16:34 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/3/2015 16:40 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/3/2015 16:58 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| 2/3/2015 17:07 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/3/2015 18:27 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/3/2015 19:50 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/3/2015 19:51 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/3/2015 20:24 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 2/3/2015 20:36 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 2/3/2015 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 33 | 4 | 29 |
| 1316 | KZ | 98 | 19 | 79 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 98 | 19 | 79 |
| | | | | |
| Grand Total | | 229 | 42 | 187 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 2/4/2015 14:40 | 36 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/4/2015 15:53 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:58 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:25 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:09 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 18:02 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 23:25 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:47 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 17:31 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 0:52 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 23:32 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 23:12 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:39 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 23:05 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 23:12 | 26 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 16:11 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 21:01 | 54 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 21:55 | 92 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:51 | 108 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:33 | 133 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:14 | 140 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:27 | 172 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:18 | 202 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:46 | 242 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 1:00 | 307 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:43 | 443 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 23:19 | 446 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:59 | 478 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:28 | 557 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:46 | 586 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:32 | 591 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 17:42 | 624 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 17:50 | 627 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:21 | 760 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 1:39 | 820 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 18:23 | 851 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:41 | 884 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 16:26 | 949 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:57 | 1014 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 4:17 | 1261 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:53 | 1818 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 15:26 | 1917 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/5/2015 3:51 | 1971 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 2/4/2015 21:36 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 23:18 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/5/2015 3:14 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/4/2015 19:23 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 21:35 | 8 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 23:48 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 23:05 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 15:10 | 34 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 2/4/2015 17:29 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 22:09 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/5/2015 1:26 | 44 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 16:20 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 20:36 | 106 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 23:13 | 112 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 17:01 | 115 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/5/2015 1:17 | 120 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 16:23 | 132 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 16:03 | 184 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 16:22 | 227 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 20:30 | 278 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 17:16 | 327 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 16:32 | 334 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 17:42 | 341 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 21:26 | 375 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/5/2015 0:38 | 444 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/5/2015 1:59 | 583 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 20:57 | 622 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 19:02 | 639 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 23:17 | 639 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/5/2015 0:06 | 643 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 23:24 | 656 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 23:44 | 697 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 23:17 | 705 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/5/2015 1:44 | 1278 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/5/2015 0:25 | 2888 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 2/4/2015 16:24 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/4/2015 18:28 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/4/2015 18:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/4/2015 18:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/4/2015 19:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/4/2015 21:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/4/2015 21:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/4/2015 16:31 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 2/4/2015 16:30 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 2/4/2015 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 0 | **0** | **0** |
| 1316 | KZ | **42** | **15** | **27** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **35** | **7** | **28** |
| | | | | |
| Grand Total | | 77 | 22 | 55 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|------|-----------------|---------|-----------|-----------|------------|-----------|-----------|
| 1 | 2/5/2015 15:53 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 5 | 2/5/2015 18:55 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 4 | 2/5/2015 18:55 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 3 | 2/5/2015 17:35 | 123 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 12 | 2/5/2015 22:30 | 768 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 13 | 2/5/2015 23:28 | 88 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 8 | 2/5/2015 22:04 | 382 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 14 | 2/5/2015 23:41 | 699 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 10 | 2/5/2015 22:19 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 7 | 2/5/2015 21:42 | 28 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 2 | 2/5/2015 17:24 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 9 | 2/5/2015 22:13 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 15 | 2/5/2015 23:50 | 194 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 11 | 2/5/2015 22:24 | 393 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 16 | 2/6/2015 1:30 | 566 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 17 | 2/6/2015 2:22 | 756 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 6 | 2/5/2015 21:03 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 |

| StatusCode | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| C | **2/4/2015** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 2 | **0** | **2** |
| C | 1316 | KZ | **3** | **0** | **3** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **8** | **2** | **6** |
| C | | | | | |
| C | Grand Total | | 13 | 2 | 11 |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| O | | | | | |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 1 | 2/6/2015 15:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 13 | 2/6/2015 19:56 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 5 | 2/6/2015 16:06 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 4 | 2/6/2015 16:05 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 116 | 2/7/2015 1:29 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 118 | 2/7/2015 1:54 | 21 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 119 | 2/7/2015 2:19 | 27 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 27 | 2/6/2015 22:02 | 2 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 78 | 2/6/2015 23:07 | 5 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 77 | 2/6/2015 23:06 | 42 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 96 | 2/6/2015 23:45 | 280 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 95 | 2/6/2015 23:43 | 351 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 83 | 2/6/2015 23:13 | 399 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 29 | 2/6/2015 22:12 | 414 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 23 | 2/6/2015 21:53 | 461 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 33 | 2/6/2015 22:25 | 572 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 18 | 2/6/2015 21:43 | 637 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 17 | 2/6/2015 21:42 | 681 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 55 | 2/6/2015 22:49 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 39 | 2/6/2015 22:33 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 45 | 2/6/2015 22:43 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 63 | 2/6/2015 22:54 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 94 | 2/6/2015 23:43 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 25 | 2/6/2015 21:57 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 93 | 2/6/2015 23:43 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 59 | 2/6/2015 22:52 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 70 | 2/6/2015 22:58 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 117 | 2/7/2015 1:31 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 69 | 2/6/2015 22:57 | 89 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 75 | 2/6/2015 23:04 | 122 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 46 | 2/6/2015 22:44 | 137 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 97 | 2/6/2015 23:53 | 187 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 115 | 2/7/2015 1:28 | 187 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 66 | 2/6/2015 22:56 | 266 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 64 | 2/6/2015 22:54 | 280 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 71 | 2/6/2015 22:58 | 351 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 87 | 2/6/2015 23:29 | 446 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 72 | 2/6/2015 22:58 | 550 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 62 | 2/6/2015 22:53 | 584 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 80 | 2/6/2015 23:08 | 620 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 89 | 2/6/2015 23:31 | 667 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 49 | 2/6/2015 22:46 | 678 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 57 | 2/6/2015 22:50 | 692 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 92 | 2/6/2015 23:38 | 692 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 54 | 2/6/2015 22:48 | 789 | 8888626051 | 8888626051 | 620 | 431 | 1316 |

| 111 | 2/7/2015 0:35 | 791 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
|-----|---------------|-----|------------|------------|-----|-----|------|
| 112 | 2/7/2015 1:20 | 829 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 58 | 2/6/2015 22:50 | 876 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 38 | 2/6/2015 22:31 | 881 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 86 | 2/6/2015 23:28 | 1059 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 61 | 2/6/2015 22:53 | 1156 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 73 | 2/6/2015 22:58 | 1722 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 85 | 2/6/2015 23:26 | 2153 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 103 | 2/7/2015 0:09 | 2245 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 47 | 2/6/2015 22:44 | 2363 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 36 | 2/6/2015 22:29 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 90 | 2/6/2015 23:35 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 53 | 2/6/2015 22:47 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 68 | 2/6/2015 22:57 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 14 | 2/6/2015 20:13 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 22 | 2/6/2015 21:52 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 30 | 2/6/2015 22:22 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 102 | 2/7/2015 0:05 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 106 | 2/7/2015 0:16 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 10 | 2/6/2015 17:32 | 31 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 21 | 2/6/2015 21:48 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 104 | 2/7/2015 0:10 | 59 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 50 | 2/6/2015 22:46 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 7 | 2/6/2015 16:57 | 68 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 32 | 2/6/2015 22:23 | 75 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 41 | 2/6/2015 22:36 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 35 | 2/6/2015 22:28 | 88 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 67 | 2/6/2015 22:56 | 93 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 43 | 2/6/2015 22:41 | 98 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 110 | 2/7/2015 0:33 | 103 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 24 | 2/6/2015 21:54 | 132 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 37 | 2/6/2015 22:30 | 132 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 40 | 2/6/2015 22:35 | 156 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 11 | 2/6/2015 18:41 | 187 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 99 | 2/6/2015 23:59 | 197 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 98 | 2/6/2015 23:58 | 213 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 19 | 2/6/2015 21:44 | 229 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 114 | 2/7/2015 1:25 | 229 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 52 | 2/6/2015 22:47 | 286 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 26 | 2/6/2015 22:00 | 295 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 88 | 2/6/2015 23:29 | 359 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 20 | 2/6/2015 21:47 | 374 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 51 | 2/6/2015 22:46 | 431 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 120 | 2/7/2015 2:29 | 433 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 81 | 2/6/2015 23:11 | 438 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 105 | 2/7/2015 0:14 | 450 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 100 | 2/7/2015 0:00 | 463 | 8888626051 | 8888626051 | 620 | 431 | 2850 |

| 108 | 2/7/2015 0:22 | 471 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 15 | 2/6/2015 20:20 | 488 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 109 | 2/7/2015 0:26 | 513 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 74 | 2/6/2015 23:03 | 515 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 6 | 2/6/2015 16:55 | 546 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 65 | 2/6/2015 22:55 | 564 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 113 | 2/7/2015 1:23 | 590 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 107 | 2/7/2015 0:18 | 602 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 44 | 2/6/2015 22:41 | 610 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 82 | 2/6/2015 23:11 | 611 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 9 | 2/6/2015 17:23 | 696 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 34 | 2/6/2015 22:26 | 732 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 8 | 2/6/2015 17:07 | 741 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 60 | 2/6/2015 22:52 | 875 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 28 | 2/6/2015 22:11 | 922 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 56 | 2/6/2015 22:49 | 1217 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 76 | 2/6/2015 23:05 | 1367 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 31 | 2/6/2015 22:22 | 1679 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 84 | 2/6/2015 23:25 | 3183 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 42 | 2/6/2015 22:41 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 2 | 2/6/2015 15:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 3 | 2/6/2015 15:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 12 | 2/6/2015 18:51 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 79 | 2/6/2015 23:08 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 91 | 2/6/2015 23:37 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 16 | 2/6/2015 21:40 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 48 | 2/6/2015 22:45 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 101 | 2/7/2015 0:04 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **2/6/2015** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 11 | **2** | **9** |
| 1316 | KZ | **37** | **10** | **27** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **57** | **9** | **48** |
| | | | | |
| Grand Total | | 105 | 21 | 84 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C



| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 2/7/2015 15:20 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/7/2015 19:38 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/7/2015 16:20 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/7/2015 17:09 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 2/7/2015 20:12 | 24 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 2/7/2015 17:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/7/2015 19:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 2/7/2015 21:37 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 2/7/2015 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 0 | 0 | 0 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 1 | 1 | 0 |
| | | | | |
| Grand Total | | 1 | 1 | 0 |

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 5/26/2014 19:22 | 6 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:27 | 9 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:49 | 10 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:57 | 11 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:43 | 11 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 20:27 | 11 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 14:06 | 14 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:00 | 14 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:22 | 14 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:22 | 16 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:28 | 21 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 15:56 | 30 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:05 | 30 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:12 | 31 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:05 | 33 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 14:41 | 36 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 21:19 | 36 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:14 | 45 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:04 | 51 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 21:06 | 53 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:44 | 55 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 14:14 | 57 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:11 | 58 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:41 | 59 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:04 | 59 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 20:33 | 59 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:27 | 60 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 14:58 | 62 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:04 | 62 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:02 | 63 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 21:13 | 65 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:23 | 67 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 15:55 | 68 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:47 | 68 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 14:35 | 69 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:50 | 69 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:49 | 70 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 21:22 | 70 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 13:33 | 71 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 13:33 | 72 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 15:02 | 73 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 15:44 | 73 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:30 | 73 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:37 | 73 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 15:52 | 74 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/26/2014 18:25 | 74 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:41 | 74 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 21:14 | 75 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 20:09 | 84 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:26 | 86 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:01 | 94 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:03 | 104 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:49 | 109 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:11 | 114 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:19 | 120 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 15:24 | 124 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:55 | 126 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:26 | 130 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 15:21 | 142 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:05 | 147 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 20:29 | 147 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 21:54 | 154 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:52 | 159 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 14:04 | 343 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:23 | 352 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 20:59 | 362 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:00 | 375 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:57 | 440 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:37 | 544 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:40 | 557 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:38 | 574 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:47 | 593 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:56 | 599 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:17 | 615 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:47 | 619 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 22:10 | 640 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:19 | 664 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 20:15 | 675 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 21:09 | 685 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 14:39 | 706 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 14:27 | 720 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:56 | 744 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:14 | 747 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 21:43 | 754 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 21:28 | 755 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:30 | 762 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:38 | 774 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:52 | 791 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:32 | 847 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:59 | 873 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:17 | 922 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 20:05 | 955 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/26/2014 21:41 | 962 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 22:22 | 1018 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 19:58 | 1155 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:36 | 1292 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:26 | 2671 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 17:04 | 2732 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 16:29 | 2948 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:01 | 3224 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/26/2014 18:08 | 69 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 17:37 | 204 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 18:24 | 224 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 18:25 | 275 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 17:37 | 312 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 17:01 | 526 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 16:53 | 691 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 14:36 | 770 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 18:20 | 924 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 18:17 | 1043 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 16:50 | 1365 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 19:13 | 4100 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/26/2014 17:13 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:17 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:00 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:17 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 17:40 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:06 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:12 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:48 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:04 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:05 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:11 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:40 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 16:39 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:12 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:24 | 25 | 8888626051 | 8888626051 | 735 | 431 | 1347 | C |
| 5/26/2014 20:26 | 26 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:47 | 29 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:16 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:13 | 31 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:14 | 32 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:38 | 34 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:19 | 34 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:21 | 34 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 17:17 | 40 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:14 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:56 | 42 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:03 | 48 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/26/2014 15:14 | 49 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 17:36 | 57 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:44 | 57 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:50 | 59 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:31 | 66 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:54 | 66 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 21:24 | 67 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:37 | 68 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:58 | 70 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 21:06 | 71 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 15:29 | 77 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:59 | 80 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 16:15 | 84 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:23 | 84 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:21 | 86 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:20 | 89 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 17:57 | 92 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:04 | 94 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:02 | 95 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:01 | 97 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:45 | 101 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:36 | 110 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:24 | 120 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:33 | 125 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:57 | 125 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:02 | 131 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:29 | 135 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:36 | 139 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:40 | 140 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:40 | 142 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 21:47 | 146 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:09 | 147 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:38 | 154 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:52 | 154 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:36 | 158 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 15:57 | 162 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:15 | 164 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:50 | 165 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:38 | 169 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:55 | 172 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 14:24 | 173 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:32 | 173 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 16:07 | 174 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:57 | 174 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:43 | 176 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:00 | 178 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:55 | 190 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/26/2014 18:16 | 195 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 13:54 | 196 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:27 | 203 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:44 | 204 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:04 | 207 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:48 | 227 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 21:59 | 227 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 21:23 | 238 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:45 | 242 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:39 | 249 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:35 | 257 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 15:41 | 264 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:55 | 267 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 17:28 | 271 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:08 | 272 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:49 | 288 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:37 | 294 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:56 | 320 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:01 | 325 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 21:53 | 370 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:47 | 380 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 16:11 | 381 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:30 | 382 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:50 | 392 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:19 | 394 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 18:18 | 399 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:29 | 438 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:39 | 466 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:50 | 468 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 19:33 | 484 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:14 | 509 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 16:48 | 512 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:50 | 516 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 15:57 | 547 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:48 | 553 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:52 | 559 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:29 | 561 | 8888626051 | 8888626051 | 735 | 431 | 1347 | C |
| 5/26/2014 23:29 | 564 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 20:56 | 626 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:35 | 629 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:04 | 641 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 21:49 | 662 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 14:17 | 760 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:03 | 881 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 23:38 | 914 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 21:20 | 1070 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/26/2014 22:03 | 3337 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| 5/26/2014 20:38 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 5/26/2014 21:54 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:02 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:36 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:29 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:39 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:02 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:23 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:28 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:10 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:55 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:26 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:13 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:09 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:40 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:09 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:48 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:25 | 38 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:57 | 39 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:51 | 44 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:42 | 48 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:11 | 49 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:32 | 54 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:30 | 55 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:50 | 57 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:32 | 60 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:56 | 60 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:35 | 63 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:29 | 64 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:32 | 66 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:47 | 69 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:48 | 70 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:14 | 73 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:17 | 77 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:09 | 77 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:08 | 78 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:33 | 85 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:13 | 85 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:36 | 86 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 20:15 | 86 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:20 | 87 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 20:46 | 87 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:05 | 88 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:36 | 89 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:38 | 90 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 5/26/2014 17:58 | 90 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:57 | 97 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/26/2014 18:24 | 99 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:03 | 107 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:25 | 107 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:41 | 108 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:22 | 111 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:05 | 114 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:53 | 114 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:20 | 116 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:04 | 116 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 19:50 | 116 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:19 | 122 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:00 | 124 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:07 | 129 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 14:47 | 132 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 19:49 | 133 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 14:53 | 134 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 0:00 | 137 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:56 | 140 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:50 | 144 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:09 | 145 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 14:03 | 146 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 14:46 | 147 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:10 | 149 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:49 | 151 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:16 | 158 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:36 | 159 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:59 | 163 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 14:06 | 176 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:58 | 184 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:11 | 185 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:32 | 186 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:41 | 187 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:12 | 187 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:58 | 195 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:10 | 203 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:03 | 207 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:40 | 209 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:21 | 214 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:32 | 215 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:21 | 233 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:07 | 237 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 19:52 | 249 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:25 | 255 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 20:02 | 258 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:03 | 276 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 23:23 | 284 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 13:25 | 287 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/26/2014 17:16 | 293 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 14:40 | 295 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:10 | 296 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:41 | 318 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:04 | 330 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:54 | 332 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:34 | 340 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:45 | 342 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 23:34 | 344 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:08 | 352 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:33 | 360 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:53 | 363 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 14:55 | 372 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:16 | 379 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:23 | 388 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:25 | 390 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:43 | 399 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 23:20 | 412 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:55 | 421 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 20:00 | 424 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:35 | 442 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 23:19 | 451 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:10 | 466 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:52 | 481 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:16 | 498 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:23 | 503 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:03 | 506 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:31 | 539 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:55 | 542 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:16 | 559 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 23:00 | 561 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:19 | 611 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 21:59 | 620 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 17:59 | 665 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:46 | 794 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 22:04 | 834 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 15:19 | 865 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 23:20 | 907 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:39 | 947 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 23:34 | 972 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 23:22 | 1155 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 23:32 | 1300 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:52 | 1457 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 14:12 | 1643 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:12 | 1899 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 16:46 | 2851 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/26/2014 18:35 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/26/2014 18:57 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/26/2014 18:02 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/26/2014 21:16 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 5/26/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 100 | 11 | 89 |
| 1316 | KZ | 12 | 0 | 12 |
| 1347 | RI | 121 | 17 | 104 |
| 1350 | RI | 140 | 16 | 124 |
| RI TOTAL | | 261 | 33 | 228 |
| 2850 | SO | 0 | 0 | 0 |
| | | | | |
| Grand Total | | 373 | 44 | 329 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 5/27/2014 14:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/28/2014 1:18 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/27/2014 17:44 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/27/2014 20:05 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/28/2014 1:15 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/27/2014 18:31 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/27/2014 19:48 | 2 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:59 | 7 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 20:39 | 13 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 14:47 | 18 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 23:50 | 23 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 22:05 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 5/27/2014 14:58 | 41 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:41 | 43 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 20:30 | 43 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 21:56 | 45 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 21:41 | 47 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 0:42 | 47 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:42 | 48 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:48 | 48 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 22:08 | 48 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 14:58 | 50 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:22 | 51 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 22:56 | 56 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 15:35 | 57 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:37 | 57 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 19:38 | 57 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:31 | 58 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 22:40 | 59 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:08 | 60 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:19 | 62 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 14:13 | 64 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 14:47 | 64 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:52 | 67 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 14:17 | 69 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:41 | 70 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 18:25 | 71 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 15:26 | 72 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 19:11 | 75 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:51 | 77 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 23:30 | 77 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:31 | 79 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 13:58 | 83 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 21:58 | 88 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:32 | 91 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 19:01 | 110 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 19:40 | 114 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 23:01 | 160 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 0:49 | 188 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 15:28 | 214 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 21:22 | 217 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 15:58 | 277 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 21:59 | 279 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 21:26 | 348 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 19:05 | 352 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:39 | 444 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 15:31 | 495 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 18:28 | 500 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:10 | 512 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 14:28 | 514 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 15:19 | 521 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:29 | 561 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 23:58 | 590 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 19:18 | 602 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 14:30 | 653 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:40 | 670 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 18:42 | 694 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 22:26 | 725 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 1:26 | 750 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 18:58 | 760 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 18:07 | 901 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 0:24 | 939 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 17:19 | 1005 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:13 | 1114 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 0:17 | 1490 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/27/2014 16:59 | 2785 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 2:16 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 21:56 | 25 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 23:01 | 54 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 23:08 | 105 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/28/2014 2:29 | 111 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/28/2014 2:27 | 114 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 22:53 | 136 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 22:37 | 142 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 22:24 | 176 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 22:53 | 180 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 22:25 | 188 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 22:29 | 192 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/28/2014 2:21 | 276 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 22:39 | 341 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 22:19 | 434 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 22:01 | 472 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 2:37 | 644 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/28/2014 2:29 | 756 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 17:40 | 836 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/28/2014 2:40 | 840 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 21:54 | 900 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 18:24 | 945 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 23:38 | 1439 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 18:42 | 2098 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 18:17 | 3115 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/27/2014 17:17 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 14:42 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 16:01 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:55 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 12:59 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 16:39 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 20:15 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:06 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:43 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 1:59 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:23 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:37 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:00 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:40 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:01 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:32 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:04 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:54 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 0:53 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:50 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:01 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 14:42 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 14:50 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:53 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 20:18 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 20:33 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:02 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:47 | 22 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:08 | 22 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 16:55 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 15:04 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:00 | 26 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 14:31 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:01 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 14:56 | 38 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:22 | 38 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:24 | 39 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 1:55 | 39 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 18:35 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:55 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:32 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:19 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 14:58 | 42 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 16:17 | 44 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:38 | 45 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:40 | 46 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:04 | 47 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:15 | 48 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:43 | 48 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:07 | 50 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:19 | 51 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:54 | 52 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:49 | 53 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:28 | 56 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:51 | 56 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:59 | 56 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:47 | 58 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:59 | 61 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:04 | 61 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:27 | 63 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:49 | 64 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:53 | 70 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:16 | 71 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:08 | 72 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:04 | 72 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:51 | 73 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:12 | 74 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:09 | 77 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:44 | 78 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:03 | 83 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:02 | 86 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:24 | 90 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:44 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 5/27/2014 15:31 | 97 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:46 | 97 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:01 | 98 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:07 | 99 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:26 | 101 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:36 | 101 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:39 | 106 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:56 | 107 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:08 | 109 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:41 | 114 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:16 | 121 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:15 | 122 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 18:25 | 125 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:18 | 125 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:33 | 127 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:15 | 128 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:56 | 131 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:28 | 138 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:04 | 142 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:47 | 142 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:04 | 144 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:46 | 146 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:11 | 147 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:24 | 148 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 16:47 | 150 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 0:10 | 180 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 15:31 | 181 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 20:01 | 187 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 15:17 | 196 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:19 | 196 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:33 | 198 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 0:10 | 207 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:11 | 214 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:29 | 231 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:16 | 242 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 15:17 | 243 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:13 | 246 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 15:10 | 249 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:29 | 252 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:20 | 254 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 14:47 | 259 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:02 | 276 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:56 | 277 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:03 | 286 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:46 | 292 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:58 | 298 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:44 | 315 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:09 | 325 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:38 | 334 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:59 | 348 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 14:33 | 358 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:17 | 359 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:04 | 370 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:36 | 375 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 15:22 | 381 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 21:20 | 386 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:21 | 408 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:18 | 409 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 18:59 | 427 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 19:31 | 442 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 1:58 | 462 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:15 | 466 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:39 | 467 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:18 | 501 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:08 | 522 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:32 | 523 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:45 | 535 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 16:32 | 546 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:05 | 555 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 0:43 | 593 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:22 | 600 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 0:51 | 656 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:02 | 666 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 17:05 | 732 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 2:17 | 782 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 13:23 | 809 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 14:54 | 894 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:50 | 930 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:15 | 1067 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 1:09 | 1108 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 19:20 | 1177 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 23:40 | 1971 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/27/2014 22:16 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 19:50 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 20:18 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:16 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 13:49 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 13:43 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 20:33 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 17:46 | 37 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 20:28 | 39 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 21:02 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:40 | 43 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 19:00 | 44 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 17:15 | 48 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:50 | 52 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 21:33 | 58 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 23:09 | 62 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 21:29 | 68 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 21:48 | 68 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:39 | 68 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 18:57 | 70 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 19:03 | 73 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 19:23 | 74 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:18 | 83 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:42 | 85 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 22:08 | 90 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 18:50 | 95 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:24 | 95 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:07 | 100 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:19 | 102 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 21:15 | 110 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 18:37 | 121 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 19:36 | 123 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 14:41 | 124 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:05 | 128 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 18:36 | 133 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:08 | 139 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 23:05 | 152 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:25 | 161 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 17:19 | 165 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:08 | 188 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 17:45 | 245 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 0:20 | 250 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 17:43 | 260 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 0:29 | 283 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 17:38 | 292 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 23:16 | 301 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 23:59 | 317 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:17 | 346 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 21:20 | 348 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 14:27 | 358 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:22 | 360 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 19:41 | 367 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 23:23 | 434 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 0:31 | 451 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 17:33 | 459 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:46 | 479 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 23:35 | 533 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 19:34 | 587 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 0:37 | 740 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 19:22 | 802 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 22:27 | 977 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 17:54 | 2500 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 20:16 | 2504 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 23:28 | 3879 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/27/2014 17:46 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:21 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:06 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:33 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:09 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 2:20 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:54 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 23:51 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:56 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:54 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:00 | 5 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:36 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:30 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:18 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:39 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:17 | 8 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:24 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:18 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:15 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:52 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:15 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:05 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:58 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:20 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:08 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:30 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:30 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:14 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:16 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:12 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:22 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:37 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:42 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:03 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:29 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:16 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:20 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:03 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:32 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:00 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:22 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:42 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:42 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:55 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:23 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:27 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:04 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:02 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:27 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:43 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:25 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:54 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:36 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:06 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 5/27/2014 20:26 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:24 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:49 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:24 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:45 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:54 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:10 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:28 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:53 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:40 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:17 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:26 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:12 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:56 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:06 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:59 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:11 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:54 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:32 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:49 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:56 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:48 | 50 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:00 | 50 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:55 | 51 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:03 | 52 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:54 | 52 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:06 | 53 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:40 | 53 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:20 | 54 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:31 | 55 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:24 | 55 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:07 | 56 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:52 | 56 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:53 | 56 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:54 | 59 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:58 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:07 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:58 | 62 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:42 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:06 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:24 | 65 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:43 | 66 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:52 | 67 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:36 | 68 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:01 | 70 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:36 | 74 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:18 | 75 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 15:48 | 76 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:31 | 76 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:49 | 77 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:22 | 79 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:16 | 79 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:50 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:35 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:53 | 81 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:45 | 81 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:25 | 82 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:40 | 83 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:25 | 88 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:21 | 89 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:51 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:46 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:42 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:44 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:10 | 92 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:25 | 92 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:28 | 95 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:34 | 98 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:38 | 99 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:28 | 99 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:46 | 100 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:45 | 104 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:11 | 106 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:54 | 107 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:08 | 107 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:18 | 109 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:08 | 110 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:56 | 110 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:49 | 111 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:36 | 112 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:30 | 117 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:39 | 124 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:44 | 125 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:32 | 126 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:22 | 127 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:43 | 129 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:11 | 130 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:34 | 132 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:27 | 135 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:06 | 136 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:00 | 138 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:36 | 138 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:39 | 142 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:06 | 144 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 18:20 | 146 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:11 | 147 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:55 | 148 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:02 | 151 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:14 | 156 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:49 | 160 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:39 | 164 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:24 | 174 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:07 | 175 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:31 | 178 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:57 | 179 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:16 | 179 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:11 | 184 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:48 | 192 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:55 | 202 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:50 | 202 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:59 | 202 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:06 | 203 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 5/27/2014 23:01 | 204 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:29 | 210 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:24 | 214 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:48 | 215 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:52 | 219 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:42 | 223 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:32 | 235 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:55 | 242 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:56 | 246 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:26 | 253 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:47 | 257 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:51 | 268 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:58 | 269 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:37 | 271 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:44 | 272 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:40 | 274 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:51 | 281 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:38 | 286 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:18 | 286 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:48 | 295 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:34 | 304 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:41 | 315 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:54 | 327 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:50 | 330 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:18 | 337 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:22 | 340 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:37 | 345 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:04 | 349 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:20 | 349 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 22:24 | 350 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:34 | 358 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:53 | 361 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:32 | 361 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:47 | 363 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:05 | 374 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:09 | 378 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:28 | 383 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:19 | 399 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:50 | 416 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:25 | 419 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:35 | 422 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:15 | 427 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 5/27/2014 23:16 | 428 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:55 | 436 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:53 | 450 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:50 | 456 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:18 | 466 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:19 | 473 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:53 | 481 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:58 | 483 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:24 | 496 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:33 | 502 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:56 | 502 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:14 | 506 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:08 | 509 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:25 | 510 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:08 | 511 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:02 | 517 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:21 | 522 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:40 | 528 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:30 | 537 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:04 | 542 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:37 | 543 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:40 | 545 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:49 | 550 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:43 | 550 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:21 | 553 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:12 | 559 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:16 | 574 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:52 | 576 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:08 | 579 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:29 | 583 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:49 | 584 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:04 | 584 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:57 | 586 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:18 | 592 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 5/27/2014 18:29 | 598 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 5/27/2014 19:45 | 605 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:38 | 606 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:37 | 624 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:33 | 639 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:13 | 640 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:09 | 647 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:17 | 648 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:36 | 651 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:06 | 652 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:53 | 655 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:55 | 656 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:38 | 656 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:40 | 657 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:52 | 658 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:59 | 664 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:55 | 677 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:43 | 677 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:51 | 678 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:19 | 687 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:47 | 687 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:28 | 688 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:51 | 695 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:09 | 697 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:24 | 697 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:09 | 704 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:52 | 704 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:11 | 723 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:02 | 736 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:38 | 740 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:16 | 754 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:27 | 771 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 14:54 | 799 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:23 | 802 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:11 | 819 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:04 | 841 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:54 | 843 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:20 | 857 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:36 | 861 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:13 | 869 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:23 | 872 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:38 | 883 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:03 | 884 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:54 | 890 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:15 | 917 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:57 | 921 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:05 | 959 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/27/2014 19:51 | 996 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:53 | 1002 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:04 | 1003 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:28 | 1006 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:39 | 1022 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:35 | 1025 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:54 | 1049 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:03 | 1051 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:25 | 1087 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 23:55 | 1096 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 16:58 | 1109 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:32 | 1109 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:19 | 1140 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:54 | 1239 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:27 | 1276 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:35 | 1297 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:45 | 1336 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:27 | 1344 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:16 | 1967 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 19:16 | 2093 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:46 | 2168 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 1:51 | 2178 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 2:17 | 2333 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 20:36 | 2334 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:04 | 2393 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:52 | 2476 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 21:59 | 2643 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:53 | 2937 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 0:12 | 3284 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:38 | 3426 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 18:27 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:11 | 3582 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 17:46 | 3722 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 22:42 | 5680 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/27/2014 15:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 5/27/2014 13:46 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/27/2014 19:41 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/27/2014 22:08 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/27/2014 14:18 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/27/2014 15:13 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/27/2014 16:49 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/27/2014 17:18 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/27/2014 22:03 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/27/2014 14:26 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/27/2014 14:30 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/27/2014 17:35 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/27/2014 18:00 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| 5/27/2014 23:38 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 5/27/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 70 | 5 | 65 |
| 1316 | KZ | 25 | 2 | 23 |
| 1347 | RI | 155 | 32 | 123 |
| 1350 | RI | 64 | 7 | 57 |
| RI TOTAL | | 219 | 39 | 180 |
| 2850 | SO | 323 | 57 | 266 |
| | | | | |
| Grand Total | | 637 | 103 | 534 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 5/28/2014 20:48 | 0 | 8888626051 | 0 | 620 | 0 | 0 | A |
| 5/28/2014 20:49 | 0 | 8888626051 | 0 | 620 | 0 | 0 | A |
| 5/29/2014 1:21 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/28/2014 21:28 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/29/2014 0:55 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/28/2014 22:37 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/28/2014 22:38 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/28/2014 15:41 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/28/2014 22:38 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/29/2014 0:56 | 19 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/28/2014 15:11 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:55 | 2 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 23:04 | 22 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 20:42 | 23 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:03 | 30 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 15:57 | 41 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 20:59 | 43 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 20:08 | 44 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:10 | 45 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:11 | 46 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:18 | 47 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:09 | 48 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 21:48 | 48 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:45 | 50 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:46 | 51 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:38 | 52 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:08 | 53 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 20:33 | 53 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:04 | 54 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 15:00 | 55 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 20:44 | 55 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:18 | 57 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:01 | 58 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:33 | 70 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 21:09 | 76 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 5/28/2014 16:37 | 77 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:04 | 82 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 14:37 | 88 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:00 | 92 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 21:02 | 107 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:10 | 109 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 21:00 | 115 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:43 | 117 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:41 | 119 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:25 | 129 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 17:06 | 150 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:12 | 153 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 21:33 | 154 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 15:44 | 159 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 20:05 | 166 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 23:55 | 166 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:48 | 174 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 15:18 | 176 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 22:06 | 193 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 15:08 | 194 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 23:04 | 221 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:36 | 235 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:02 | 274 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 21:17 | 297 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 14:58 | 342 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 22:12 | 374 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:46 | 398 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:34 | 406 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:44 | 430 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:17 | 431 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:47 | 459 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:04 | 479 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 14:45 | 503 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 14:59 | 508 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 20:09 | 517 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:58 | 530 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:32 | 541 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 15:08 | 551 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:34 | 556 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:20 | 563 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:17 | 567 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 20:12 | 570 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 21:29 | 582 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:33 | 602 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:36 | 614 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:55 | 620 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:24 | 637 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 14:37 | 659 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 14:56 | 668 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:52 | 671 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 23:38 | 694 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:48 | 717 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 15:35 | 763 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 19:13 | 766 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:31 | 788 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:46 | 793 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:52 | 819 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 15:08 | 883 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 14:50 | 884 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:05 | 894 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 17:04 | 934 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 0:29 | 1087 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 23:48 | 1140 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:15 | 1547 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:59 | 1573 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 16:47 | 3569 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 18:08 | 4495 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 20:16 | 5934 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/28/2014 23:12 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/28/2014 21:50 | 212 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/28/2014 20:31 | 298 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/28/2014 20:45 | 735 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/28/2014 13:33 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:30 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:56 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 0:21 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 19:07 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 0:57 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:19 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:37 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:34 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 19:46 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 22:50 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:27 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 15:44 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:38 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:57 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 0:57 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:39 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 15:31 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:38 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:07 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:43 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:03 | 25 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 14:19 | 25 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 0:58 | 25 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 15:09 | 26 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 22:50 | 28 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:34 | 29 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:48 | 29 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:38 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:58 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:49 | 32 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 14:08 | 36 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| 5/28/2014 18:47 | 36 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 5/28/2014 19:45 | 37 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:27 | 38 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:30 | 38 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:45 | 40 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:28 | 42 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 14:08 | 45 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:15 | 45 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 23:43 | 45 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:55 | 55 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:02 | 58 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 20:33 | 58 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 20:09 | 60 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 21:42 | 61 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 23:02 | 69 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 23:36 | 70 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:42 | 85 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 14:42 | 85 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 15:18 | 87 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:00 | 90 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:39 | 90 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:27 | 95 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 23:03 | 97 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 23:46 | 98 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 14:46 | 100 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:36 | 100 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:57 | 102 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 23:20 | 103 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:18 | 119 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:38 | 120 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 15:02 | 124 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 15:51 | 128 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 1:05 | 128 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 14:05 | 135 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:16 | 143 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:45 | 146 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:18 | 160 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:34 | 160 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:23 | 171 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:19 | 179 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:49 | 181 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:28 | 181 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 22:06 | 191 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:58 | 197 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 14:17 | 201 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:58 | 204 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 19:49 | 205 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 13:25 | 207 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:51 | 207 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:14 | 208 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 21:18 | 223 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:44 | 226 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:21 | 232 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:24 | 236 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:21 | 246 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:56 | 247 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:24 | 251 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:05 | 270 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:21 | 273 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:36 | 282 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:41 | 305 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 22:54 | 318 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:45 | 342 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:47 | 354 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 18:43 | 355 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:32 | 359 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 2:08 | 370 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 20:15 | 371 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 20:47 | 388 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:59 | 389 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 23:35 | 395 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 13:08 | 401 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 16:50 | 436 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:12 | 483 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 14:24 | 524 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 21:08 | 573 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 15:51 | 786 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 17:20 | 912 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 20:09 | 1352 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 1:28 | 1494 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/28/2014 20:09 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 13:51 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 14:40 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 17:35 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 16:44 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 16:59 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 16:36 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 15:34 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 18:23 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 14:44 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 15:12 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 19:22 | 22 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 15:36 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 14:08 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 16:20 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 20:08 | 36 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 16:50 | 50 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 0:07 | 52 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 18:55 | 60 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 0:08 | 66 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 18:24 | 68 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 16:59 | 77 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 18:22 | 78 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 20:02 | 85 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 20:10 | 95 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 16:29 | 96 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 17:44 | 96 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 17:25 | 99 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 18:55 | 100 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 18:56 | 110 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 22:24 | 136 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 22:20 | 140 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 19:14 | 143 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 23:13 | 163 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 17:20 | 177 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 17:42 | 190 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 17:34 | 194 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 17:44 | 230 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 15:39 | 268 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 16:43 | 282 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 13:55 | 283 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 20:42 | 283 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 16:30 | 285 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 20:23 | 295 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 21:20 | 298 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 23:48 | 344 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 18:08 | 579 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 23:10 | 595 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 20:58 | 605 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 19:00 | 653 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 15:25 | 660 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 18:36 | 781 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 19:13 | 1138 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/28/2014 18:10 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:28 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:14 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:11 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:28 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:45 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:34 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:51 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 5/28/2014 15:54 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 5/28/2014 16:17 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:22 | 7 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:25 | 8 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:14 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:32 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:07 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:19 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:23 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 14:22 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:26 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:31 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:48 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:04 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:21 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:45 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:22 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:39 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:59 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:17 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:57 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:54 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:39 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:36 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:53 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:30 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:56 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:39 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 14:11 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:20 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:34 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:10 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:10 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:14 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:50 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:37 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:46 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:14 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:14 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 14:20 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:12 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:15 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:50 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:05 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:33 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:18 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:25 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 21:28 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:24 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:58 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:40 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:55 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:46 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:04 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:15 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:57 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:34 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 14:30 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:47 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:38 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:53 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:13 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:11 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:53 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:36 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:38 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:21 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:22 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:32 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:08 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:14 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:17 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:41 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:34 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:36 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:37 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:00 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:06 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:15 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:47 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:11 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:52 | 43 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:01 | 44 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:58 | 44 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:50 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:00 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:28 | 48 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:35 | 48 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:42 | 48 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:14 | 48 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:33 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:38 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:37 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:43 | 51 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 21:16 | 51 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:17 | 53 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:25 | 55 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:31 | 56 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:57 | 59 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:23 | 61 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:41 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:02 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:20 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:33 | 67 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:52 | 68 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:11 | 70 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:38 | 71 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:42 | 72 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:17 | 73 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:34 | 74 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:51 | 74 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:10 | 74 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:53 | 75 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:52 | 77 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:48 | 77 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:02 | 77 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:05 | 83 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:01 | 83 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:25 | 84 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:01 | 85 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:53 | 85 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:46 | 87 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:24 | 87 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:54 | 88 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:09 | 88 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:44 | 92 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:46 | 94 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:09 | 95 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 5/28/2014 18:13 | 95 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:53 | 98 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:56 | 98 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:42 | 100 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:01 | 101 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:15 | 103 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:35 | 104 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:48 | 104 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:13 | 109 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:21 | 110 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:59 | 111 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:15 | 114 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 5/28/2014 22:22 | 114 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 0:46 | 114 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:12 | 118 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:46 | 120 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:37 | 124 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:15 | 126 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 5/28/2014 17:56 | 128 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:09 | 131 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:35 | 133 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:13 | 137 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:29 | 137 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:25 | 138 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:42 | 138 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:46 | 138 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:59 | 141 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 2:04 | 141 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:53 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 5/28/2014 19:09 | 144 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:47 | 144 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:24 | 146 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:38 | 148 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:59 | 150 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:00 | 156 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:42 | 162 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:02 | 164 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:24 | 165 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:08 | 166 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:40 | 169 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:27 | 171 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:11 | 174 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:53 | 175 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:14 | 177 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:17 | 181 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:22 | 182 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:51 | 187 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 14:31 | 214 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:58 | 215 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:09 | 220 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:21 | 227 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:11 | 231 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:08 | 231 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:13 | 235 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:15 | 237 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:12 | 243 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:02 | 244 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:29 | 246 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 2:12 | 247 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:03 | 256 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 5/28/2014 17:57 | 262 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 5/28/2014 17:06 | 272 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:53 | 282 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:00 | 300 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:22 | 300 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:33 | 301 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:11 | 307 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:31 | 322 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:23 | 338 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:15 | 340 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:09 | 359 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:18 | 359 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:19 | 362 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:26 | 366 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:27 | 368 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:43 | 381 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 2:19 | 384 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:04 | 387 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:12 | 389 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:31 | 399 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:51 | 403 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:03 | 411 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:11 | 414 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:25 | 421 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:44 | 423 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:13 | 426 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:33 | 427 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:27 | 431 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:21 | 437 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:10 | 440 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:44 | 448 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:52 | 449 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:55 | 456 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:41 | 460 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:44 | 477 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:40 | 483 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:27 | 488 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:38 | 488 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:27 | 491 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:36 | 492 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:23 | 501 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:33 | 503 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:13 | 504 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:06 | 506 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:59 | 506 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:52 | 515 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:13 | 516 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 14:41 | 529 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:16 | 531 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:09 | 531 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:33 | 535 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:31 | 540 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:11 | 544 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:45 | 546 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:05 | 552 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:51 | 566 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:23 | 585 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:02 | 586 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:17 | 593 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:54 | 594 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:51 | 594 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:38 | 597 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:47 | 603 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:00 | 608 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:37 | 616 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:12 | 620 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:06 | 630 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:22 | 631 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:37 | 631 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:20 | 636 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 5/28/2014 20:03 | 636 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:40 | 636 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:57 | 643 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:21 | 651 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:33 | 651 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:40 | 654 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:29 | 656 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:41 | 664 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:54 | 666 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:47 | 667 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:33 | 674 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:00 | 680 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 5/29/2014 1:40 | 689 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:41 | 696 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:45 | 701 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:25 | 702 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:00 | 704 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:08 | 717 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:32 | 728 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:12 | 728 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:12 | 730 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 2:32 | 735 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:33 | 738 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:48 | 743 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 20:18 | 753 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:38 | 772 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:32 | 779 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:51 | 791 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:18 | 802 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:33 | 807 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:13 | 811 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:06 | 814 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:07 | 819 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:49 | 833 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:11 | 840 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:02 | 841 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:50 | 847 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:07 | 864 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:26 | 868 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:02 | 871 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 14:28 | 883 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 1:34 | 893 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:25 | 899 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:32 | 903 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:27 | 910 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:49 | 911 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:06 | 914 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:53 | 923 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 21:42 | 946 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:13 | 958 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:17 | 993 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:18 | 1017 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:44 | 1049 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:46 | 1067 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:21 | 1093 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 0:41 | 1135 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:27 | 1174 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 23:01 | 1199 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:24 | 1226 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:50 | 1250 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 22:28 | 1252 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:13 | 1284 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 16:30 | 1751 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 2:01 | 2029 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:25 | 2100 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 17:47 | 2126 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 18:00 | 2282 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 2:38 | 2412 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:10 | 2554 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 15:14 | 2790 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:30 | 2988 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/28/2014 21:02 | 3026 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 19:15 | 3356 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 20:18 | 3916 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/28/2014 14:44 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/28/2014 16:28 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/28/2014 18:02 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/28/2014 19:50 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/28/2014 15:56 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/28/2014 16:18 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/28/2014 14:19 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 14:38 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 14:50 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 14:52 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 15:54 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 16:59 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 17:03 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 17:45 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 18:11 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 19:39 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 19:42 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 21:25 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 22:08 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 22:24 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 22:29 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 22:51 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 22:57 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 23:26 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/28/2014 23:57 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 0:06 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 0:29 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 0:32 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 1:40 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 5/28/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 93 | 4 | 89 |
| 1316 | KZ | 4 | 1 | 3 |
| 1347 | RI | 112 | 28 | 84 |
| 1350 | RI | 53 | 13 | 40 |
| RI TOTAL | | 165 | 41 | 124 |
| 2850 | SO | 340 | 66 | 274 |
| | | | | |
| Grand Total | | 602 | 112 | 490 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 5/29/2014 21:24 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/29/2014 15:46 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/29/2014 14:05 | 36 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/29/2014 14:30 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:01 | 1 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:28 | 4 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 20:43 | 41 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 14:50 | 43 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 15:24 | 44 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 14:51 | 47 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 16:55 | 48 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:43 | 49 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:13 | 49 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:20 | 50 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:30 | 50 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:41 | 51 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:01 | 55 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 21:45 | 62 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:25 | 66 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 14:29 | 76 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 20:27 | 93 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 16:43 | 98 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:22 | 100 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 22:32 | 108 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:22 | 119 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:01 | 134 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 14:54 | 135 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 22:31 | 137 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:23 | 178 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:59 | 186 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:51 | 220 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:56 | 292 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:16 | 311 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:48 | 375 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 16:44 | 441 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 15:12 | 464 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:38 | 490 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 20:54 | 511 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 15:30 | 533 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:12 | 537 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 22:49 | 537 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 20:51 | 543 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 16:28 | 550 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:56 | 550 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:38 | 551 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 16:37 | 597 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 20:09 | 597 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:58 | 617 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 15:24 | 650 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:13 | 673 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:39 | 704 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:32 | 707 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:45 | 718 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 23:18 | 718 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 15:13 | 726 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:05 | 727 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 14:51 | 730 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:59 | 754 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:01 | 775 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:28 | 804 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 14:56 | 833 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 22:23 | 837 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:18 | 930 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:15 | 934 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 22:13 | 1124 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 18:18 | 1244 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:06 | 1410 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 14:48 | 1946 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 19:29 | 2836 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/29/2014 17:51 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/30/2014 2:27 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 20:37 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 22:14 | 57 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 19:58 | 84 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 19:58 | 98 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 18:59 | 138 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 17:39 | 177 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/30/2014 2:31 | 452 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 20:05 | 509 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 20:51 | 659 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 17:48 | 700 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 22:26 | 763 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 20:12 | 853 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/30/2014 2:41 | 1317 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/29/2014 19:22 | 1472 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/30/2014 0:45 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 17:46 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 20:32 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 14:14 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 14:24 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 13:56 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 17:10 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 16:39 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 18:44 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 13:25 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 20:32 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 19:56 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 23:03 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 13:32 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 20:00 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 23:38 | 37 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 13:39 | 42 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 17:21 | 42 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 21:15 | 44 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 17:52 | 49 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 19:03 | 50 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 16:02 | 51 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 21:15 | 59 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 18:05 | 62 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 18:59 | 65 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 19:04 | 73 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 18:30 | 106 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 22:31 | 117 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 15:02 | 139 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 22:00 | 142 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 0:48 | 144 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 14:13 | 145 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 20:42 | 180 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 17:44 | 183 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 17:34 | 186 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 13:18 | 190 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 23:51 | 201 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 17:56 | 221 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 16:57 | 227 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 22:39 | 256 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 20:55 | 257 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 14:28 | 261 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 22:56 | 272 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 18:33 | 372 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 13:25 | 376 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 23:36 | 420 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 2:13 | 519 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 17:46 | 552 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 21:53 | 594 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 17:45 | 707 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 16:56 | 863 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 14:57 | 1939 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/29/2014 23:52 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:46 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 18:47 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 18:30 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 19:29 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:46 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 13:35 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:42 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 14:09 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:47 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 23:53 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 21:45 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 22:08 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:40 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 16:48 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 18:45 | 22 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 19:53 | 31 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 22:24 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:12 | 35 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 19:53 | 35 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 13:43 | 36 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 22:39 | 38 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 13:46 | 39 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:30 | 40 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 18:21 | 43 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 19:43 | 49 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 16:42 | 51 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 0:55 | 51 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:37 | 53 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 18:51 | 67 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 18:17 | 68 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 22:17 | 68 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:37 | 69 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 18:49 | 78 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:42 | 92 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 18:50 | 99 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 23:08 | 108 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 13:49 | 116 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:09 | 119 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 0:58 | 124 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 2:03 | 134 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 0:58 | 148 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:55 | 151 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:28 | 153 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 22:12 | 170 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:40 | 173 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 0:48 | 223 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:52 | 225 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:52 | 253 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 18:54 | 262 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:52 | 263 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:40 | 297 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 0:43 | 306 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 14:50 | 321 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 19:46 | 322 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 22:03 | 343 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 21:52 | 376 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:38 | 444 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 17:27 | 487 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 18:09 | 789 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 23:22 | 836 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 22:42 | 838 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 18:50 | 1454 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/29/2014 15:42 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:07 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:28 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:06 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:33 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:50 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:09 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:24 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:41 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:13 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:08 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:47 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:20 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:27 | 5 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:50 | 5 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:44 | 5 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:43 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:54 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:40 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:08 | 7 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:09 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:52 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:49 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:33 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:03 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:48 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:02 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:06 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:30 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:08 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:09 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:46 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:43 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 5/29/2014 20:53 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:18 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:47 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:33 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:04 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:09 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:09 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:31 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:34 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:16 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:01 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:20 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:31 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:08 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:16 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:28 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:24 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:27 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:25 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:52 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:57 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:26 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:11 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:12 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:10 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:12 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:20 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:12 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:02 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:25 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:36 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:35 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:38 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:08 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:37 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:56 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:31 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:25 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:26 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:30 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:10 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:40 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:19 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:18 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:44 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:10 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:20 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 0:13 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:27 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:49 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:30 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:08 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:51 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:07 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:00 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:14 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:31 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:51 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:58 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:54 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:57 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:00 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:43 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:44 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:19 | 46 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:04 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:59 | 48 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:54 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:56 | 51 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:27 | 54 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:27 | 54 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:33 | 55 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:18 | 57 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:02 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:56 | 61 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:33 | 61 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:06 | 63 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:24 | 63 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:58 | 63 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:05 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:52 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:53 | 65 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:23 | 65 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:23 | 67 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:06 | 72 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:17 | 72 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:30 | 74 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:35 | 74 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:50 | 74 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:17 | 77 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:33 | 79 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:13 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:02 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:02 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 19:12 | 81 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:05 | 81 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:20 | 82 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:56 | 83 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:02 | 85 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:19 | 85 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:14 | 85 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:40 | 87 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:32 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:40 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:59 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:06 | 92 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:42 | 92 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:16 | 93 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:06 | 94 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:57 | 94 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:09 | 97 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:14 | 97 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:08 | 98 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:39 | 99 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:07 | 101 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:24 | 101 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:05 | 103 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:52 | 103 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:36 | 104 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:10 | 105 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:01 | 106 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:17 | 111 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:56 | 114 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:27 | 116 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:11 | 117 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:52 | 127 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:05 | 128 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:29 | 128 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:47 | 133 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:02 | 134 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:47 | 134 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:10 | 134 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:42 | 135 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:16 | 137 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:48 | 142 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:22 | 142 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:05 | 144 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:25 | 146 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:38 | 147 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:58 | 147 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:35 | 147 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 19:36 | 148 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:53 | 156 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:59 | 157 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:49 | 157 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:39 | 158 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:39 | 158 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:16 | 161 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:53 | 163 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:28 | 166 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:35 | 169 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:09 | 170 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:32 | 172 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:33 | 172 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:50 | 175 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:12 | 182 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:25 | 188 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:20 | 194 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:30 | 195 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:33 | 195 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:22 | 195 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:17 | 195 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:47 | 196 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:21 | 198 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:00 | 203 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:55 | 203 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:29 | 211 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:02 | 212 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:12 | 216 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:14 | 222 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:00 | 232 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:54 | 234 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:43 | 235 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:27 | 239 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:17 | 240 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:07 | 241 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:18 | 257 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:06 | 266 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:34 | 274 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:20 | 275 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:27 | 281 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:46 | 291 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:39 | 297 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:46 | 300 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:45 | 304 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:11 | 309 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:43 | 314 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:13 | 314 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 17:10 | 323 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:59 | 327 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:15 | 328 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:44 | 337 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:13 | 357 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:31 | 362 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:19 | 377 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:32 | 381 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:41 | 384 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:28 | 386 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:26 | 397 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:05 | 410 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:32 | 414 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:57 | 421 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:38 | 423 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:45 | 430 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:45 | 431 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:10 | 434 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:23 | 437 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:42 | 445 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:52 | 452 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:21 | 454 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:16 | 456 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:42 | 458 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:36 | 461 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:35 | 461 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:27 | 468 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:17 | 472 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:31 | 502 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:50 | 504 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:46 | 510 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:59 | 518 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:38 | 518 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:13 | 532 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:49 | 544 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:34 | 548 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:18 | 550 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:25 | 555 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:11 | 556 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:42 | 562 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:48 | 567 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:31 | 567 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:26 | 575 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:03 | 577 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:06 | 595 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:25 | 596 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:41 | 599 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 20:23 | 601 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:02 | 609 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:34 | 614 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:58 | 628 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:38 | 641 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:03 | 659 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:00 | 661 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:51 | 661 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:58 | 675 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:28 | 677 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:32 | 691 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:10 | 691 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:36 | 708 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:20 | 715 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:50 | 716 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:19 | 717 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:20 | 729 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:40 | 731 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:03 | 752 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:25 | 753 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:36 | 772 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:26 | 773 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:54 | 780 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:15 | 786 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:39 | 790 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:29 | 803 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:53 | 805 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:09 | 807 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:34 | 814 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:58 | 827 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:33 | 830 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:47 | 841 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:10 | 844 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:47 | 848 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:43 | 900 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:35 | 920 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:34 | 924 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:26 | 940 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:37 | 1068 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:15 | 1071 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 15:17 | 1109 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:33 | 1112 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:46 | 1119 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:46 | 1119 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:06 | 1214 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 23:19 | 1241 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:51 | 1243 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/29/2014 17:12 | 1261 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:27 | 1440 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:31 | 1550 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:50 | 1550 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 18:51 | 1953 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 14:38 | 2015 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 19:23 | 2326 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 17:59 | 2608 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 22:19 | 2621 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 1:25 | 2993 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 16:46 | 3568 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 21:57 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 0:47 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/29/2014 20:17 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 5/29/2014 14:41 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/29/2014 14:43 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/29/2014 14:04 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 14:27 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 14:31 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 16:05 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 16:52 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 17:50 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 18:40 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 18:52 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 19:35 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 20:02 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 22:22 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/29/2014 22:44 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 5/29/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 66 | 3 | 63 |
| 1316 | KZ | 16 | 3 | 13 |
| 1347 | RI | 52 | 15 | 37 |
| 1350 | RI | 63 | 16 | 47 |
| RI TOTAL | | 115 | 31 | 84 |
| 2850 | SO | 328 | 71 | 257 |
| | | | | |
| Grand Total | | 525 | 108 | 417 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 5/30/2014 14:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/30/2014 21:35 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/30/2014 16:54 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/30/2014 13:49 | 1 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 21:19 | 4 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 16:45 | 6 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 18:48 | 6 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 16:52 | 10 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 19:55 | 15 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 20:46 | 31 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 5/30/2014 20:16 | 39 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 20:01 | 42 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 17:41 | 46 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 18:05 | 51 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 17:24 | 80 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 21:40 | 80 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 19:33 | 86 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 19:08 | 93 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 18:39 | 94 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 21:59 | 96 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 16:42 | 126 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 13:57 | 145 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 17:07 | 162 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 15:21 | 165 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 19:19 | 187 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 16:48 | 189 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 20:05 | 204 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 23:53 | 253 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 15:57 | 258 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 15:33 | 283 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 18:34 | 303 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 0:34 | 338 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 20:02 | 376 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 19:08 | 395 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 18:45 | 417 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 16:41 | 426 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 17:52 | 472 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 17:22 | 499 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 20:11 | 527 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 16:34 | 538 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 18:09 | 548 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 22:29 | 553 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 0:21 | 565 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 19:18 | 578 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 19:54 | 588 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 15:33 | 597 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 16:32 | 599 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 17:20 | 658 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 15:35 | 668 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 17:42 | 704 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 20:46 | 717 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 19:46 | 767 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 19:00 | 778 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 15:33 | 970 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 20:25 | 992 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 16:05 | 1012 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 21:09 | 1016 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 20:05 | 1071 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 14:12 | 1122 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 23:42 | 2705 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 15:51 | 2825 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 16:26 | 3468 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 14:55 | 3569 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 17:56 | 3569 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/30/2014 20:42 | 3569 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 2:19 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 2:22 | 37 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 2:06 | 100 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 2:08 | 111 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 2:22 | 271 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 2:34 | 717 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 2:32 | 744 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 2:29 | 785 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 2:42 | 1097 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/30/2014 22:37 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 20:57 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 16:49 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 17:46 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:47 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 18:25 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 1:09 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:07 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 12:59 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 20:26 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 21:55 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:33 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 16:56 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 21:19 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 0:30 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 0:24 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 21:31 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 1:05 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 13:09 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 20:53 | 31 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 20:11 | 32 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:14 | 36 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 16:38 | 46 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 21:42 | 50 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 5/31/2014 0:55 | 51 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:34 | 54 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 20:03 | 89 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 1:59 | 89 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:09 | 90 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 20:56 | 91 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 18:54 | 96 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 1:04 | 105 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 17:54 | 125 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 15:35 | 128 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 21:17 | 128 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 16:58 | 129 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 1:04 | 129 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 1:03 | 148 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 0:55 | 164 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 23:07 | 242 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 19:04 | 257 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:09 | 274 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 21:02 | 278 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 23:04 | 288 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 19:41 | 294 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 20:57 | 313 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 1:11 | 336 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 15:23 | 343 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:09 | 344 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 22:16 | 354 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 20:34 | 395 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:48 | 410 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 22:57 | 412 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 17:56 | 417 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 13:56 | 446 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 1:14 | 567 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 22:23 | 586 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 17:20 | 635 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 0:39 | 676 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 21:27 | 713 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 19:21 | 719 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 19:28 | 737 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 21:22 | 813 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 22:10 | 1019 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 21:33 | 1288 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 14:06 | 3296 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/30/2014 18:25 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:51 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 22:11 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:13 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 19:09 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 19:37 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 19:43 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 18:00 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 17:37 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 17:34 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:13 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 17:31 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 18:17 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:31 | 36 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 21:15 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:56 | 52 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:24 | 56 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 17:41 | 76 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:54 | 95 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:47 | 107 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 22:54 | 113 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:53 | 123 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:22 | 132 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:26 | 138 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:47 | 140 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:40 | 144 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:46 | 166 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:45 | 175 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:03 | 190 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:55 | 202 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:20 | 239 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 21:12 | 251 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:46 | 258 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 16:37 | 279 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 20:19 | 298 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 18:54 | 337 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 21:21 | 387 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:40 | 394 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:31 | 397 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 17:22 | 525 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 16:39 | 757 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 13:59 | 963 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/30/2014 14:24 | 1 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 5/30/2014 17:50 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:36 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:10 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 5/30/2014 23:06 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 5/31/2014 0:19 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:30 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:01 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:59 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:48 | 7 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:56 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:43 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:46 | 10 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 5/30/2014 18:34 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:43 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:36 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:26 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:03 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 2:17 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:02 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:07 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:01 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:25 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:16 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:09 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:15 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:23 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:57 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:01 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:26 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:25 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:50 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:56 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:57 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:33 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:59 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:13 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:31 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:20 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:42 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:29 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:47 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:47 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:18 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:51 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:46 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:09 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:26 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:27 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:59 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:13 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/31/2014 0:21 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:25 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:59 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:12 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:19 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:07 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:59 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:36 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:22 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:02 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:47 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:05 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:38 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:48 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:07 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:20 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:11 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:19 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:50 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:56 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:23 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:34 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:52 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:54 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:22 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:04 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:58 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:22 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:09 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:13 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:01 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:32 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:25 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:38 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:27 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:33 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:35 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:24 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:01 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:46 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:39 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:09 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:55 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:16 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:46 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:09 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:10 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 18:52 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:35 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:12 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:57 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:42 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:07 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:05 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:53 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:40 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:29 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:23 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:41 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:41 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:58 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:48 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:46 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:36 | 44 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:57 | 44 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:04 | 45 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:20 | 45 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:20 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:01 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:53 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:18 | 48 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:05 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:51 | 52 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:11 | 52 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:45 | 52 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:14 | 52 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:32 | 52 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:25 | 53 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:16 | 54 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:43 | 54 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:45 | 56 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:13 | 59 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:51 | 59 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:15 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:43 | 63 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:17 | 63 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:50 | 63 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:32 | 63 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:59 | 66 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:26 | 67 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:03 | 68 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:20 | 71 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:45 | 71 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:57 | 71 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 15:37 | 73 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:12 | 75 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:46 | 75 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:18 | 76 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:37 | 78 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:17 | 79 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:02 | 81 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:50 | 83 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:35 | 84 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:42 | 86 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:16 | 87 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:03 | 89 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:34 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:08 | 91 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:39 | 95 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:54 | 95 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:04 | 96 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:03 | 96 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:08 | 97 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:42 | 98 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:43 | 103 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:54 | 105 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:18 | 112 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:41 | 113 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:34 | 116 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:41 | 117 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:28 | 121 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:26 | 121 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:49 | 122 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:34 | 125 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:12 | 126 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:45 | 133 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:59 | 139 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:26 | 141 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:12 | 143 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:51 | 143 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:19 | 145 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:38 | 146 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:06 | 146 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:54 | 149 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:10 | 152 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:55 | 157 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:20 | 157 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:56 | 167 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:16 | 168 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:36 | 168 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:07 | 169 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 20:46 | 172 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:17 | 179 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:46 | 183 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:15 | 185 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:52 | 190 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:49 | 192 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:07 | 199 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:57 | 202 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:37 | 208 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:12 | 210 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:57 | 215 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:51 | 216 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:31 | 224 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:24 | 235 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:34 | 237 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:37 | 238 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:46 | 252 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:49 | 253 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:58 | 254 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:01 | 260 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:12 | 261 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:39 | 273 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:16 | 277 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:18 | 288 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:34 | 290 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:49 | 295 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:34 | 304 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:45 | 314 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:03 | 319 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:51 | 319 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:07 | 325 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:39 | 328 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:28 | 329 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:25 | 331 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:44 | 331 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:46 | 332 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:45 | 338 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:06 | 340 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:32 | 349 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:28 | 351 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:50 | 352 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:48 | 363 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:16 | 373 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:00 | 374 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:47 | 379 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:57 | 386 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:41 | 388 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 19:24 | 390 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:28 | 398 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:55 | 399 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:33 | 420 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:09 | 429 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:27 | 432 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:39 | 439 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:36 | 439 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:03 | 451 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:55 | 467 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:02 | 468 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:43 | 472 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:05 | 472 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:27 | 473 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:59 | 483 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:49 | 489 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:37 | 502 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:24 | 504 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:45 | 511 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:14 | 512 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:50 | 518 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:17 | 519 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:56 | 519 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:46 | 520 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:49 | 530 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:34 | 551 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:47 | 555 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:21 | 555 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:08 | 558 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:59 | 558 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:40 | 561 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:24 | 562 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:43 | 565 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:15 | 568 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:43 | 581 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:47 | 582 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:44 | 583 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:12 | 586 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:19 | 588 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:19 | 601 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:27 | 601 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:30 | 603 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:03 | 608 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:26 | 609 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:13 | 612 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:11 | 618 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:31 | 621 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 15:13 | 629 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:15 | 635 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:00 | 642 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:15 | 658 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:29 | 659 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:07 | 661 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:41 | 662 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:18 | 667 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:14 | 674 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:43 | 675 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:13 | 677 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:29 | 679 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:35 | 698 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:04 | 699 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:45 | 702 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:27 | 708 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:19 | 714 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:20 | 716 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:39 | 722 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:21 | 759 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:04 | 761 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:36 | 771 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:13 | 783 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:29 | 787 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:18 | 790 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:25 | 795 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:04 | 800 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:44 | 801 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:14 | 805 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:12 | 810 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:52 | 827 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:33 | 842 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:19 | 857 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:19 | 877 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:33 | 881 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:25 | 883 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:37 | 914 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:45 | 924 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:50 | 938 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:35 | 940 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:16 | 943 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:28 | 949 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:33 | 951 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:27 | 957 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:09 | 971 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:59 | 976 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:09 | 996 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/30/2014 17:23 | 1005 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:41 | 1070 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:59 | 1073 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 21:41 | 1075 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 20:31 | 1079 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:54 | 1176 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 14:48 | 1215 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:38 | 1291 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:06 | 1292 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:37 | 1453 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:32 | 1469 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 15:34 | 1474 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:00 | 1689 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:07 | 1691 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:14 | 1744 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 2:12 | 1825 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 16:29 | 1914 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:14 | 2048 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 22:02 | 2270 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:20 | 2585 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:25 | 2605 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 23:20 | 2671 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 17:18 | 2921 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 19:43 | 3436 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 1:19 | 3468 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/30/2014 18:55 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 0:05 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/31/2014 1:01 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/30/2014 19:41 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/30/2014 19:58 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 5/30/2014 14:11 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/30/2014 15:01 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/30/2014 18:29 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/30/2014 20:08 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/30/2014 20:55 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/30/2014 23:51 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 0:00 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 0:03 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 0:05 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 5/30/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 62 | 6 | 56 |
| 1316 | KZ | 9 | 1 | 8 |
| 1347 | RI | 66 | 19 | 47 |
| 1350 | RI | 42 | 10 | 32 |
| RI TOTAL | | 108 | 29 | 79 |
| 2850 | SO | 359 | 81 | 278 |
| | | | | |
| Grand Total | | 538 | 117 | 421 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 5/31/2014 16:12 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/31/2014 18:52 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/31/2014 14:01 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/31/2014 19:41 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/31/2014 17:16 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 5/31/2014 19:22 | 38 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 15:56 | 41 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:14 | 41 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 18:39 | 42 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 20:27 | 47 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:42 | 53 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 20:28 | 119 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:30 | 177 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:47 | 367 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 17:09 | 408 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:12 | 470 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:34 | 540 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:36 | 628 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:40 | 727 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:42 | 757 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 15:23 | 818 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:12 | 940 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 15:34 | 1181 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 22:02 | 1218 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 21:50 | 1629 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 5/31/2014 20:45 | 22 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 21:29 | 29 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 21:32 | 51 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 21:55 | 155 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 21:34 | 293 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 20:56 | 619 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 21:41 | 736 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 21:08 | 831 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 21:10 | 967 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 21:30 | 2001 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 5/31/2014 17:24 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 20:33 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 20:38 | 40 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 17:03 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 19:06 | 47 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 15:07 | 72 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 15:36 | 89 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 20:11 | 101 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 20:44 | 197 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 17:27 | 199 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/31/2014 19:08 | 203 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 20:44 | 336 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 19:30 | 385 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 18:36 | 689 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 15:55 | 2707 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 5/31/2014 17:25 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/31/2014 15:27 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/31/2014 19:06 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/31/2014 15:58 | 58 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/31/2014 15:21 | 268 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/31/2014 15:34 | 271 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/31/2014 19:34 | 1942 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 5/31/2014 16:10 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:37 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:32 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:01 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:55 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:29 | 4 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 5/31/2014 17:56 | 5 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:22 | 6 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:29 | 7 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:16 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:04 | 9 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:50 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:13 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:53 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:56 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:57 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:09 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:25 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:47 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:34 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:03 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:52 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:58 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:47 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:09 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:44 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:03 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:12 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:10 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:22 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:00 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:15 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:04 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:44 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:47 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 5/31/2014 20:17 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 5/31/2014 16:52 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:01 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:36 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:28 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:50 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:46 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:45 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:26 | 29 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:20 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:19 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:10 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:53 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:57 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:58 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:58 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:05 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:42 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:13 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:57 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:22 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:52 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:15 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:03 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:23 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:31 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:03 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:40 | 40 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:23 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:49 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:31 | 44 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:58 | 45 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:32 | 45 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:14 | 46 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:33 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:20 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:25 | 51 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:48 | 55 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:36 | 57 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:35 | 62 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:53 | 69 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:22 | 71 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:30 | 72 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:45 | 73 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:55 | 76 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:01 | 77 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:39 | 78 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/31/2014 16:02 | 79 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 22:00 | 79 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:24 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:50 | 81 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:46 | 84 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:19 | 84 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:10 | 89 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 22:00 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:19 | 91 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:25 | 93 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:16 | 93 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:54 | 101 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:08 | 112 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 22:00 | 115 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:05 | 120 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:19 | 122 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:14 | 122 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:06 | 136 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:32 | 136 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:05 | 143 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:07 | 144 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:38 | 147 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:47 | 149 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:23 | 152 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:09 | 153 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:34 | 160 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:37 | 163 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:52 | 165 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:38 | 166 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:24 | 171 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:30 | 174 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:28 | 197 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:20 | 201 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:37 | 203 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:00 | 208 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:35 | 218 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:03 | 219 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:01 | 232 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:43 | 263 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:32 | 272 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:13 | 279 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:35 | 288 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:58 | 302 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:04 | 307 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:44 | 313 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:30 | 323 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:49 | 337 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 5/31/2014 15:26 | 347 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 5/31/2014 18:45 | 359 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:05 | 360 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:45 | 362 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:14 | 363 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:54 | 376 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:29 | 385 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:51 | 402 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:44 | 402 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:47 | 403 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:06 | 405 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:07 | 405 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:13 | 430 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:05 | 447 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:33 | 454 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:58 | 472 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 22:00 | 478 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:24 | 479 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:39 | 482 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:00 | 511 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:19 | 513 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:12 | 515 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:36 | 516 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:04 | 518 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:02 | 528 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:53 | 552 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:50 | 556 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:02 | 568 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:06 | 578 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:44 | 585 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:25 | 591 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:48 | 599 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:42 | 600 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:17 | 601 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:00 | 602 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:49 | 612 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:05 | 612 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:36 | 614 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:37 | 619 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:54 | 620 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:14 | 630 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:50 | 631 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:22 | 634 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:55 | 640 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:50 | 640 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:22 | 649 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:58 | 649 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/31/2014 21:58 | 654 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:31 | 657 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:11 | 657 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:47 | 657 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:43 | 666 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:17 | 679 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:28 | 688 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:02 | 700 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:18 | 704 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:47 | 709 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:54 | 725 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:51 | 729 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:25 | 732 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:51 | 746 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:35 | 748 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:54 | 752 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:37 | 760 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:22 | 771 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:29 | 772 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:10 | 776 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:35 | 782 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:03 | 807 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:48 | 818 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:46 | 835 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:14 | 847 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:59 | 858 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:46 | 868 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:15 | 870 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:51 | 876 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:07 | 892 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:13 | 909 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:01 | 924 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:13 | 928 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:52 | 957 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:24 | 969 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:40 | 998 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 19:33 | 1016 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 14:57 | 1067 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:00 | 1069 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:03 | 1074 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:55 | 1128 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:35 | 1132 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:47 | 1198 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 18:22 | 1212 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:28 | 1213 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:28 | 1217 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:31 | 1221 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/31/2014 15:43 | 1283 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:42 | 1420 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 15:53 | 1447 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:15 | 1683 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:19 | 1991 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 16:43 | 2344 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 21:54 | 2345 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 17:34 | 3569 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 5/31/2014 20:33 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 5/31/2014 15:06 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 15:40 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 16:17 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 16:23 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 16:39 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 17:24 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 20:07 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 5/31/2014 21:06 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 5/31/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 20 | 0 | 20 |
| 1316 | KZ | 10 | 2 | 8 |
| 1347 | RI | 15 | 2 | 13 |
| 1350 | RI | 7 | 1 | 6 |
| RI TOTAL | | 22 | 3 | 19 |
| 2850 | SO | 231 | 44 | 187 |
| | | | | |
| Grand Total | | 283 | 49 | 234 |

No data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/2/2014 21:11 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/2/2014 18:11 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/2/2014 17:24 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/2/2014 14:26 | 24 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/2/2014 17:18 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 17:58 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 18:06 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 19:36 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 21:56 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 16:23 | 7 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 22:14 | 12 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/2/2014 19:49 | 16 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 16:05 | 22 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 22:14 | 23 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 6/2/2014 20:58 | 31 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/2/2014 21:34 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 22:04 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 21:05 | 41 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 6/2/2014 21:29 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 16:58 | 46 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 16:39 | 48 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 18:04 | 48 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/2/2014 20:17 | 50 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 16:05 | 50 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 19:52 | 51 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/2/2014 17:24 | 52 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 17:31 | 53 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 17:25 | 54 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 6/2/2014 16:31 | 54 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 16:00 | 55 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 20:03 | 56 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 15:49 | 61 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 16:54 | 64 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 21:51 | 68 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 17:20 | 83 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 16:36 | 84 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 23:26 | 85 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 21:42 | 89 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/2/2014 18:28 | 91 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/2/2014 21:24 | 96 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 16:45 | 96 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 15:19 | 129 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 15:18 | 136 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 17:47 | 226 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 16:33 | 258 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| 6/2/2014 18:05 | 294 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 6/2/2014 16:52 | 371 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 17:23 | 372 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 17:14 | 387 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 18:07 | 412 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 16:29 | 447 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 16:07 | 501 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 17:39 | 504 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 15:57 | 516 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 19:16 | 528 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 14:16 | 529 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 21:08 | 570 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 16:15 | 574 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 17:53 | 606 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 18:34 | 609 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/2/2014 18:11 | 635 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/2/2014 20:05 | 652 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 19:15 | 657 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/2/2014 14:11 | 668 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 15:20 | 689 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 16:00 | 692 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 22:09 | 726 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 22:41 | 768 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 22:46 | 824 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 20:33 | 849 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/2/2014 15:22 | 887 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 22:47 | 1486 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 21:35 | 1573 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/2/2014 17:05 | 3120 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 17:33 | 3480 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/2/2014 21:44 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/2/2014 21:32 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 6/3/2014 2:19 | 92 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 6/2/2014 21:43 | 167 | 8888626051 | 8888626051 | 120 | 431 | 1316 | C |
| 6/2/2014 23:45 | 229 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/2/2014 19:58 | 241 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 6/2/2014 22:10 | 324 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/2/2014 21:51 | 372 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/2/2014 21:16 | 538 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/2/2014 22:15 | 565 | 8888626051 | 8888626051 | 211 | 431 | 1316 | C |
| 6/2/2014 22:08 | 709 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/2/2014 22:03 | 842 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 2:40 | 1197 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/2/2014 23:35 | 1783 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 6/2/2014 16:59 | 1 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/2/2014 13:17 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 15:46 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 0:13 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/2/2014 20:35 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:04 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:05 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 2:02 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:57 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:24 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:12 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:11 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 16:17 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 17:39 | 12 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/2/2014 17:11 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:32 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:57 | 13 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/2/2014 22:46 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 16:55 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/3/2014 0:07 | 14 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/3/2014 1:38 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 16:15 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 16:10 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 15:21 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 19:56 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/2/2014 22:59 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:41 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 13:02 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 22:24 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:53 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:28 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 22:44 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 23:07 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:53 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 17:43 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 19:49 | 38 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 6/2/2014 20:25 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/2/2014 20:02 | 40 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/2/2014 17:39 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/2/2014 23:22 | 40 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/2/2014 21:46 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 16:43 | 42 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 23:24 | 42 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/2/2014 23:04 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 23:34 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 13:09 | 44 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 21:27 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:40 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 23:25 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 19:58 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2014 13:18 | 54 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/3/2014 1:41 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 16:54 | 55 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 21:57 | 56 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 15:55 | 56 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 22:25 | 57 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 22:40 | 59 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 19:45 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:36 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 20:51 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 23:22 | 66 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/2/2014 22:50 | 71 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 15:55 | 78 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/3/2014 0:11 | 79 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 21:14 | 79 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/2/2014 23:46 | 85 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 2:01 | 87 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:40 | 102 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 23:40 | 103 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:17 | 106 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 22:23 | 124 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:47 | 130 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 13:09 | 131 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 17:06 | 135 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:08 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:37 | 138 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 18:00 | 145 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 23:52 | 150 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 16:32 | 153 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 16:19 | 167 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 19:57 | 173 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/2/2014 22:50 | 186 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 22:09 | 193 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 13:03 | 221 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 16:19 | 222 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 22:16 | 234 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 20:40 | 242 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 15:07 | 291 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 20:52 | 294 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 0:13 | 331 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 22:57 | 335 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 20:50 | 381 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 20:54 | 395 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/3/2014 1:06 | 402 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 17:47 | 408 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 6/2/2014 22:48 | 408 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/2/2014 13:29 | 426 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2014 15:15 | 442 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 23:31 | 448 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 13:35 | 458 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/3/2014 0:00 | 531 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:51 | 537 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 22:08 | 561 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/2/2014 20:18 | 571 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 1:56 | 579 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 2:10 | 586 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 23:43 | 657 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 22:16 | 696 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 13:14 | 804 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/2/2014 22:51 | 1049 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 21:24 | 1954 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/3/2014 1:05 | 3213 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/2/2014 15:46 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 16:54 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 22:40 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:59 | 3 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 6/2/2014 21:47 | 6 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/2/2014 19:51 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/2/2014 15:54 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/3/2014 2:00 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:28 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:48 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 19:56 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:15 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:02 | 15 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/2/2014 21:06 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:39 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 13:56 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 23:16 | 16 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/3/2014 0:36 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 13:48 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 16:15 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 21:45 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:39 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:45 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 0:14 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 16:07 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 20:18 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:35 | 34 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 6/2/2014 22:39 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:22 | 38 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/2/2014 20:54 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:55 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:46 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2014 15:01 | 45 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 16:10 | 45 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 23:35 | 47 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/2/2014 21:07 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 19:54 | 51 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/2/2014 21:49 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:13 | 56 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:56 | 57 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:24 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:03 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 0:39 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:09 | 71 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 0:11 | 72 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/2/2014 20:49 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:02 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:42 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 16:26 | 72 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 15:21 | 76 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 23:43 | 79 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/2/2014 23:47 | 79 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/2/2014 15:52 | 86 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 21:49 | 88 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 15:55 | 89 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 23:38 | 91 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/2/2014 15:19 | 97 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 17:08 | 106 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 13:59 | 107 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 22:14 | 110 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:25 | 112 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 0:40 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:42 | 123 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 14:01 | 138 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 16:10 | 144 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 23:55 | 166 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/2/2014 21:19 | 175 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 16:33 | 179 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 20:49 | 192 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/2/2014 19:54 | 209 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 6/2/2014 17:44 | 229 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:36 | 307 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:49 | 311 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:07 | 317 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 13:18 | 361 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 22:51 | 363 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 17:02 | 374 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 13:48 | 375 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 22:12 | 383 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2014 23:45 | 383 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 23:54 | 398 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 15:25 | 418 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 13:43 | 424 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 23:37 | 428 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:59 | 454 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 17:45 | 479 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:59 | 482 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:23 | 510 | 8888626051 | 8888626051 | 120 | 431 | 1350 | C |
| 6/2/2014 15:37 | 527 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/2/2014 21:47 | 566 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 6/2/2014 21:51 | 602 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:38 | 688 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:12 | 775 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 22:02 | 916 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 16:50 | 1729 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/3/2014 0:44 | 1851 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/3/2014 0:43 | 2033 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/2/2014 21:49 | 0 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/2/2014 20:08 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/2/2014 18:51 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:26 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:34 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:40 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:13 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:49 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 2:12 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 16:23 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 17:12 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 17:48 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:26 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:12 | 2 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/2/2014 17:53 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:03 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:58 | 3 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 22:35 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:59 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 15:07 | 5 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 19:16 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 1:51 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 17:46 | 6 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 18:42 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:21 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:41 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:53 | 9 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/2/2014 19:11 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 19:22 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 1:41 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:56 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:16 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:29 | 15 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/2/2014 21:08 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:45 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:55 | 16 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/2/2014 21:11 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 20:43 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:51 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:02 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:48 | 17 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/2/2014 14:48 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 16:23 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 17:21 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:30 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:32 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:18 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:24 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:01 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:38 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:10 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:16 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:34 | 19 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/2/2014 14:39 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 17:49 | 20 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 0:23 | 20 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 17:58 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:01 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:31 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:09 | 20 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/2/2014 14:38 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 19:25 | 20 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/2/2014 17:14 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 18:27 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:16 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:05 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:55 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:30 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 14:20 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 22:02 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 18:58 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:29 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:55 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:04 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:25 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:47 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/2/2014 21:20 | 23 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/2/2014 14:13 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 14:44 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 19:36 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 23:27 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 19:31 | 24 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/2/2014 18:09 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:36 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:27 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:53 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:02 | 24 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/2/2014 14:59 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 17:56 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 18:21 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 1:40 | 25 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/2/2014 18:32 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:49 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:11 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:04 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:19 | 26 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 18:55 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:28 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:23 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:19 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 16:35 | 26 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 19:11 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:02 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:00 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:37 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:37 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:21 | 28 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/3/2014 0:44 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 1:11 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:05 | 30 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/2/2014 17:47 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:00 | 30 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/2/2014 18:14 | 30 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/2/2014 19:15 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:31 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:18 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:35 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:16 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:17 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:02 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:26 | 33 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/2/2014 18:34 | 33 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 18:39 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 1:17 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:47 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:09 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:14 | 37 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/2/2014 19:46 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:48 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:46 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:55 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:07 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 19:09 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 15:41 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:33 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:26 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:23 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:08 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:54 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:34 | 45 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/2/2014 18:51 | 45 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 14:31 | 46 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 21:15 | 48 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/2/2014 16:38 | 48 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:36 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:42 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:33 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:33 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:36 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:45 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:32 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:22 | 56 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/2/2014 20:21 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:43 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:21 | 59 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 19:23 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:30 | 61 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/2/2014 16:37 | 61 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 1:55 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:16 | 65 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 23:11 | 65 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/2/2014 17:21 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:30 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:50 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:29 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 15:33 | 70 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 19:37 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:53 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:44 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 17:56 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/3/2014 0:23 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/2/2014 23:29 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:11 | 84 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 0:46 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:11 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:59 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:41 | 95 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:03 | 96 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:43 | 96 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/2/2014 17:51 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:17 | 104 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:22 | 104 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 18:20 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:22 | 106 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/2/2014 17:16 | 107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:46 | 107 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/2/2014 16:33 | 108 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:54 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 15:24 | 112 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 1:25 | 113 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/2/2014 18:59 | 114 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 18:52 | 116 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/2/2014 21:16 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 15:29 | 118 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 19:10 | 119 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 14:16 | 119 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 19:16 | 119 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 15:37 | 120 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 0:04 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:09 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:05 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:14 | 126 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 19:36 | 132 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:01 | 133 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/3/2014 0:42 | 138 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 14:28 | 139 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 0:59 | 143 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 20:06 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:11 | 147 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 16:10 | 149 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 23:55 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:41 | 153 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 20:28 | 155 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:49 | 155 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/2/2014 22:36 | 159 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/2/2014 21:59 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:08 | 162 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2014 18:39 | 171 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:16 | 179 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:38 | 181 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:59 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:17 | 186 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:10 | 190 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 18:32 | 194 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:13 | 195 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/2/2014 18:09 | 198 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:20 | 199 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/2/2014 18:54 | 209 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/2/2014 18:11 | 210 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:22 | 212 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:33 | 215 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:38 | 216 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:50 | 216 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:24 | 217 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/2/2014 22:36 | 223 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 18:27 | 233 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:55 | 237 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/2/2014 19:21 | 239 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:44 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:12 | 258 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/2/2014 21:30 | 258 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/2/2014 15:40 | 266 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 17:58 | 267 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:25 | 268 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/2/2014 15:18 | 271 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 14:40 | 275 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:42 | 282 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:08 | 283 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/2/2014 19:28 | 283 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 16:03 | 287 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 19:34 | 292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:10 | 296 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:21 | 310 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:40 | 312 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 14:31 | 321 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:40 | 328 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:44 | 328 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 1:01 | 333 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/2/2014 23:17 | 337 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:26 | 339 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:18 | 351 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:08 | 352 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:55 | 358 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:15 | 370 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2014 21:28 | 372 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:46 | 374 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:33 | 389 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:02 | 390 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:24 | 393 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 21:17 | 394 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 23:56 | 394 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:06 | 396 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:28 | 399 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/2/2014 23:04 | 402 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:55 | 410 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:47 | 413 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 1:42 | 415 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 19:27 | 417 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 15:42 | 417 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 0:22 | 420 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:38 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 19:47 | 433 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:40 | 435 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:44 | 442 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:56 | 446 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:01 | 451 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:51 | 452 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 19:31 | 456 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:10 | 459 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 0:06 | 461 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 19:30 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:01 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:13 | 475 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:07 | 487 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/3/2014 0:40 | 490 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:45 | 497 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:05 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:46 | 505 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:29 | 505 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:27 | 510 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:40 | 513 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 19:23 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:41 | 525 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/2/2014 21:03 | 525 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 0:52 | 525 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/2/2014 23:02 | 531 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:44 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:45 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:55 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:21 | 546 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/2/2014 17:33 | 548 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 0:54 | 554 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 14:16 | 558 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 0:31 | 562 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/2/2014 17:33 | 564 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:59 | 564 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 19:44 | 565 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 16:35 | 570 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:29 | 584 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:54 | 587 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:12 | 589 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 15:52 | 592 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 0:10 | 595 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:16 | 596 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:10 | 597 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:20 | 600 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/2/2014 19:55 | 605 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:27 | 611 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:44 | 624 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:58 | 629 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:44 | 632 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 14:47 | 638 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 19:05 | 640 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:27 | 640 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 19:31 | 646 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:29 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:15 | 649 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:15 | 649 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:07 | 658 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 19:13 | 666 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:37 | 678 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 16:53 | 688 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 1:41 | 691 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:05 | 693 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 17:45 | 697 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 18:55 | 710 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/2/2014 18:36 | 720 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/2/2014 18:21 | 724 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:14 | 731 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:18 | 732 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:00 | 736 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 19:32 | 742 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:21 | 753 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:47 | 756 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/2/2014 19:12 | 764 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:49 | 786 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/2/2014 18:27 | 788 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:56 | 791 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2014 21:13 | 792 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:26 | 797 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/2/2014 18:26 | 800 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 18:09 | 812 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 22:13 | 815 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:38 | 816 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 16:18 | 820 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 21:35 | 822 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/2/2014 22:03 | 824 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/2/2014 19:38 | 834 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:19 | 834 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 19:19 | 835 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:00 | 836 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:08 | 847 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 19:02 | 874 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:14 | 889 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/2/2014 19:15 | 899 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 0:10 | 928 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 20:23 | 933 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:05 | 945 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:47 | 952 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 22:03 | 956 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/2/2014 20:42 | 968 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:31 | 977 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/2/2014 23:43 | 1057 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 16:57 | 1088 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 0:46 | 1093 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 20:26 | 1103 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/3/2014 1:48 | 1109 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:23 | 1114 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/2/2014 22:55 | 1121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:34 | 1140 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/3/2014 0:18 | 1155 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:22 | 1155 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 0:53 | 1165 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 19:49 | 1174 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 16:07 | 1181 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:08 | 1239 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 0:28 | 1293 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 21:42 | 1386 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 23:39 | 1461 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:27 | 1553 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/3/2014 0:02 | 1820 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 0:02 | 1957 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/2/2014 17:08 | 1999 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:33 | 2099 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 18:59 | 2160 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/2/2014 19:46 | 2409 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/2/2014 21:14 | 2423 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/2/2014 20:00 | 2448 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 2:05 | 2813 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/2/2014 17:00 | 2914 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/2/2014 22:50 | 3271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 1:26 | 3780 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/2/2014 21:56 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/2/2014 15:27 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 6/2/2014 19:59 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/2/2014 23:31 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/2/2014 23:04 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 6/2/2014 17:10 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 17:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 17:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 17:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 17:49 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 18:33 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 18:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 18:49 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 18:51 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 18:51 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 19:10 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 19:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 21:38 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 0:10 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 0:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 0:42 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 1:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 1:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 1:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/2/2014 14:03 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 6/2/2014 14:14 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 6/2/2014 14:25 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 6/2/2014 15:15 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 6/2/2014 15:35 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 6/2/2014 19:12 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/2/2014 17:36 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/2/2014 17:52 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/3/2014 1:20 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/2/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 71 | 10 | 61 |
| 1316 | KZ | 14 | 1 | 13 |
| 1347 | RI | 112 | 29 | 83 |
| 1350 | RI | 97 | 24 | 73 |
| RI TOTAL | | 209 | 53 | 156 |
| 2850 | SO | 412 | 109 | 303 |
| | | | | |
| Grand Total | | 706 | 173 | 533 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/3/2014 19:24 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | A |
| 6/3/2014 20:21 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/4/2014 1:40 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/3/2014 19:33 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/3/2014 22:02 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/4/2014 0:44 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 23:28 | 1 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/4/2014 0:41 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/3/2014 17:30 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 14:19 | 4 | 8888626051 | 8888626051 | 735 | 432 | 1251 | C |
| 6/3/2014 18:43 | 4 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/4/2014 0:34 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 14:36 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:47 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 20:37 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 14:34 | 13 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/3/2014 17:51 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:18 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:58 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 18:10 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:17 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 20:53 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 21:51 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 23:26 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 14:02 | 47 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/3/2014 19:33 | 47 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 6/3/2014 14:21 | 47 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/3/2014 15:39 | 48 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 18:49 | 49 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:30 | 51 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:13 | 52 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 23:29 | 53 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/3/2014 21:51 | 54 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 18:05 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 19:31 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 23:26 | 60 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/3/2014 16:00 | 62 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/3/2014 17:30 | 62 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/3/2014 23:39 | 66 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 6/3/2014 19:06 | 68 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/3/2014 23:36 | 68 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/3/2014 17:28 | 76 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 18:30 | 77 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/3/2014 17:29 | 83 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 22:54 | 84 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 16:53 | 85 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 21:50 | 88 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:04 | 102 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:49 | 104 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/3/2014 15:59 | 110 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 23:54 | 118 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:37 | 122 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/3/2014 20:44 | 147 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/3/2014 20:08 | 158 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 18:38 | 162 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 0:12 | 181 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 0:18 | 187 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 19:27 | 192 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 20:30 | 194 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:15 | 201 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 20:41 | 221 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:16 | 222 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 6/3/2014 15:49 | 222 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 18:44 | 232 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:10 | 236 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 23:09 | 247 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 23:04 | 280 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:43 | 289 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:00 | 312 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/3/2014 21:41 | 347 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:21 | 366 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 20:49 | 369 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:11 | 379 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:24 | 388 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:01 | 422 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/3/2014 16:42 | 426 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:26 | 437 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 20:14 | 456 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:44 | 458 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:39 | 465 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/4/2014 0:16 | 506 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/3/2014 16:04 | 513 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:56 | 530 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 22:04 | 532 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 6/3/2014 18:53 | 545 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:52 | 570 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/3/2014 17:02 | 581 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/3/2014 18:06 | 583 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:43 | 584 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:09 | 585 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 22:44 | 588 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 6/3/2014 15:00 | 595 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 23:05 | 600 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 21:32 | 601 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/3/2014 23:28 | 609 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/3/2014 19:46 | 615 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 6/3/2014 18:18 | 618 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/3/2014 14:07 | 638 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/3/2014 23:19 | 639 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:33 | 645 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 0:07 | 671 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/3/2014 18:42 | 674 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/3/2014 14:46 | 679 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:27 | 688 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/3/2014 17:44 | 694 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 20:37 | 695 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:13 | 707 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 21:47 | 761 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 18:34 | 771 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/3/2014 23:16 | 811 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/3/2014 15:16 | 853 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:41 | 853 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:31 | 874 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:26 | 907 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/3/2014 15:09 | 973 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:34 | 998 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:35 | 1056 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 23:02 | 1093 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/3/2014 21:15 | 1143 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 23:56 | 1487 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 17:22 | 1682 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 19:54 | 2262 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 16:59 | 2570 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:38 | 2646 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 15:44 | 3247 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/3/2014 15:43 | 3296 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/3/2014 17:12 | 3524 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 22:35 | 3619 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 18:32 | 3923 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/3/2014 20:27 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 22:02 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 20:27 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 22:00 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 22:04 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 2:25 | 216 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 19:57 | 341 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 22:09 | 451 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 6/3/2014 20:36 | 526 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 20:01 | 735 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 20:40 | 763 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/3/2014 23:31 | 822 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 22:17 | 1030 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 17:16 | 1036 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 22:20 | 1200 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 0:07 | 1284 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/3/2014 23:47 | 3282 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 6/3/2014 21:25 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 23:07 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:20 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:37 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:50 | 5 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/3/2014 20:52 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:24 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:43 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/3/2014 13:08 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:02 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:51 | 8 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/3/2014 20:15 | 9 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/3/2014 17:17 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 21:20 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:49 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:51 | 10 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/3/2014 13:01 | 11 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/3/2014 19:53 | 11 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/3/2014 18:38 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/3/2014 16:39 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 23:00 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 2:14 | 13 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/3/2014 13:02 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 20:29 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 1:03 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:49 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:20 | 17 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/3/2014 21:27 | 17 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/3/2014 17:47 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:42 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 19:18 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 21:54 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 16:53 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:14 | 25 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/4/2014 0:03 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 18:29 | 26 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/3/2014 13:20 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:43 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:03 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 21:23 | 27 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 0:08 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:07 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:04 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:52 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:38 | 34 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/3/2014 23:59 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:21 | 37 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/4/2014 0:42 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 23:14 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 16:58 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:54 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:23 | 42 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 6/3/2014 13:20 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 19:13 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:06 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:34 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/3/2014 16:59 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:43 | 55 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/3/2014 13:16 | 63 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/3/2014 18:05 | 64 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:24 | 65 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/3/2014 13:38 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 20:50 | 71 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:15 | 72 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/3/2014 22:31 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:53 | 78 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:11 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 18:02 | 94 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:06 | 95 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/4/2014 0:19 | 96 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:49 | 102 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 21:43 | 105 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:19 | 106 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:29 | 107 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/3/2014 20:13 | 113 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 23:25 | 113 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:27 | 115 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 23:02 | 115 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:04 | 117 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:33 | 121 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 6/3/2014 20:55 | 121 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/3/2014 23:17 | 122 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/3/2014 16:04 | 125 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/3/2014 19:23 | 126 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/3/2014 22:02 | 128 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:51 | 131 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:40 | 135 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |

| 6/4/2014 0:07 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 6/3/2014 23:21 | 146 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/3/2014 22:24 | 148 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:06 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 19:48 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 16:43 | 153 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 20:10 | 161 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/3/2014 17:43 | 165 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 15:12 | 165 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/3/2014 21:57 | 177 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/4/2014 0:24 | 186 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:04 | 193 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 1:21 | 206 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:45 | 209 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 18:40 | 218 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:18 | 224 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/3/2014 19:54 | 233 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 23:53 | 236 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/3/2014 16:56 | 238 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 20:28 | 253 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/3/2014 17:09 | 254 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:32 | 263 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:51 | 276 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/3/2014 23:27 | 290 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:24 | 292 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:15 | 294 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 6/3/2014 13:20 | 307 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/3/2014 20:20 | 314 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:40 | 320 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 21:52 | 321 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:09 | 328 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/4/2014 0:08 | 330 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:50 | 337 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 19:28 | 347 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 20:18 | 367 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/3/2014 22:27 | 369 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:49 | 384 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/3/2014 13:27 | 394 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/4/2014 0:56 | 410 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:12 | 414 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:44 | 425 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:19 | 437 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 14:01 | 446 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:35 | 492 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 23:11 | 499 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/3/2014 21:28 | 512 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 23:24 | 519 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 22:00 | 525 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 14:00 | 550 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/4/2014 0:55 | 567 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/3/2014 18:45 | 583 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:59 | 591 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 21:15 | 608 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 0:22 | 611 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 23:36 | 617 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/4/2014 1:03 | 640 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 1:02 | 663 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:36 | 664 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 18:45 | 672 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/3/2014 19:52 | 704 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 17:23 | 794 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/3/2014 16:35 | 816 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:38 | 852 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/3/2014 22:36 | 965 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 22:13 | 1451 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 20:46 | 1842 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 13:53 | 2470 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/3/2014 19:18 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:06 | 3 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/3/2014 23:58 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:07 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 21:10 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/3/2014 19:53 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:02 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:26 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:23 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:14 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:31 | 11 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 6/3/2014 18:35 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 20:54 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 18:37 | 14 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/3/2014 13:36 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:30 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 16:54 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/3/2014 22:22 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/3/2014 17:25 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 18:32 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/4/2014 2:03 | 17 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/3/2014 19:22 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/3/2014 20:52 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:27 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 13:19 | 23 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/3/2014 22:34 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 17:39 | 28 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 15:41 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 21:39 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 14:57 | 30 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/3/2014 17:46 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 15:27 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:20 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 15:22 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:24 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:19 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 21:13 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 20:42 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 13:47 | 37 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/3/2014 15:21 | 39 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/3/2014 15:10 | 40 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/3/2014 19:58 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 21:11 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 19:24 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:23 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 18:35 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 20:02 | 52 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/3/2014 13:41 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 17:45 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 18:35 | 56 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:21 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 19:53 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 17:48 | 61 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/3/2014 17:42 | 66 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/3/2014 17:56 | 67 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 17:49 | 68 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:12 | 69 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 6/4/2014 0:02 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:02 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:30 | 79 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 13:43 | 84 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:40 | 84 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 19:20 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:36 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 17:36 | 89 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 16:58 | 94 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 19:14 | 102 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 16:56 | 104 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:15 | 112 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/3/2014 17:57 | 124 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/4/2014 0:14 | 132 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:15 | 140 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 19:19 | 146 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:35 | 160 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 18:03 | 162 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:19 | 165 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/3/2014 17:00 | 171 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:07 | 173 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:36 | 175 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 21:12 | 192 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 18:02 | 194 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/3/2014 21:17 | 196 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:28 | 208 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 13:22 | 211 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:17 | 255 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 20:18 | 256 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/3/2014 17:15 | 260 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 15:25 | 262 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:13 | 274 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/4/2014 0:12 | 274 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:26 | 283 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/4/2014 0:45 | 295 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 6/3/2014 19:18 | 302 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 17:49 | 310 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 20:04 | 337 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:57 | 343 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/3/2014 20:58 | 352 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:15 | 358 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 19:23 | 359 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/3/2014 13:41 | 361 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:12 | 383 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/3/2014 21:00 | 384 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 23:23 | 388 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 17:09 | 406 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 21:48 | 423 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 21:04 | 431 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/3/2014 23:53 | 445 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:12 | 461 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/3/2014 21:01 | 548 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/3/2014 21:18 | 552 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 15:31 | 564 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:11 | 725 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/3/2014 23:21 | 727 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 1:04 | 757 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:24 | 776 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 6/3/2014 19:27 | 830 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 17:27 | 1007 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 0:08 | 1094 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 15:17 | 1267 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/3/2014 22:59 | 3463 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/3/2014 22:18 | 5178 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 23:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 13:59 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:54 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 15:09 | 1 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/3/2014 13:59 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:10 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:44 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:28 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:33 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:31 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:46 | 3 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 14:54 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:12 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:14 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 15:44 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:02 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:06 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:52 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:18 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:35 | 5 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/4/2014 0:33 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 19:25 | 6 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/3/2014 18:58 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:39 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:14 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:31 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:10 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:35 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:54 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:20 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:39 | 7 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/4/2014 0:56 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:27 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:07 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:29 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:19 | 10 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 20:32 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:36 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:33 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 0:53 | 10 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 16:27 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:50 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:57 | 11 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/3/2014 21:19 | 11 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 15:33 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:19 | 13 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 16:39 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 1:10 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:23 | 13 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/3/2014 19:16 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:19 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:15 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:57 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:54 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:53 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 23:42 | 14 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 0:28 | 15 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 21:19 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:37 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:49 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 17:31 | 16 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 21:18 | 16 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/3/2014 20:03 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:11 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:49 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:22 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:00 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 15:50 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:56 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:02 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:39 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:40 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:28 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:17 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 0:45 | 18 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 19:33 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:23 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:20 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:15 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:39 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:10 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:17 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:22 | 21 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/3/2014 18:48 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:54 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:03 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:16 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:04 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:04 | 21 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/3/2014 19:30 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 1:26 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 22:36 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 17:17 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:00 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/3/2014 18:40 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:45 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:57 | 24 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 18:53 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:48 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 21:38 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:19 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:53 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:02 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:38 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:40 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:35 | 27 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 20:56 | 28 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 18:43 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:59 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:55 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:35 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:53 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 16:12 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:12 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:53 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:06 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:45 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:07 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:35 | 35 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 14:30 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:38 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 1:59 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 23:59 | 38 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 19:02 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:12 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:32 | 40 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/3/2014 20:20 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 22:07 | 41 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 20:20 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:23 | 42 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/4/2014 0:18 | 43 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 22:09 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:59 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:38 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:59 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:44 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:46 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:56 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:12 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:33 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:33 | 52 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 19:28 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 23:13 | 53 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 18:28 | 54 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/4/2014 0:03 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:18 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 23:09 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:56 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:12 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:45 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:18 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:50 | 66 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/3/2014 22:51 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:34 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:52 | 71 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 23:11 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:29 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:22 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 14:27 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:52 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:58 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:16 | 74 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/3/2014 20:41 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:06 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:50 | 79 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 22:34 | 80 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 23:51 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:02 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:46 | 83 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/3/2014 20:33 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 21:01 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:45 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:42 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:06 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:07 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 15:52 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:11 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 23:33 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 0:20 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:42 | 96 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:46 | 97 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:34 | 98 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/3/2014 21:23 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 16:44 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:19 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:53 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:51 | 102 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 15:35 | 103 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/3/2014 22:15 | 104 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/3/2014 21:01 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:10 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:33 | 113 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/3/2014 21:09 | 114 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/3/2014 19:34 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:53 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:45 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 2:02 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:17 | 122 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/4/2014 0:27 | 126 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:08 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:35 | 130 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 18:54 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:15 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:09 | 134 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:57 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:13 | 144 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:13 | 144 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:18 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:16 | 147 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:29 | 147 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/4/2014 0:44 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:22 | 153 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 23:03 | 157 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/3/2014 23:58 | 159 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:11 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:47 | 164 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:10 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:43 | 170 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 1:32 | 178 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:11 | 180 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:06 | 181 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:04 | 182 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:25 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:10 | 184 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:24 | 194 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:24 | 195 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:56 | 196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:11 | 197 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:26 | 202 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:40 | 205 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:16 | 209 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 23:39 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 21:39 | 218 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:18 | 243 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:10 | 250 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 0:23 | 254 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 20:34 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:56 | 258 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 0:14 | 263 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:01 | 265 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:36 | 272 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:16 | 274 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 19:19 | 288 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:59 | 296 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 19:37 | 297 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:10 | 301 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:15 | 305 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:04 | 306 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:42 | 314 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:26 | 319 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:43 | 320 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/3/2014 16:25 | 323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:02 | 347 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:52 | 361 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:06 | 367 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:01 | 370 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:41 | 370 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 1:18 | 371 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:17 | 375 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:20 | 381 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:41 | 386 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:42 | 386 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:54 | 386 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:27 | 387 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:39 | 411 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:21 | 417 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:08 | 419 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:22 | 431 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:46 | 433 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:06 | 438 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:37 | 439 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:25 | 439 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:00 | 440 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:53 | 440 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:28 | 447 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:31 | 449 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 23:04 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:45 | 458 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 22:06 | 459 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 22:04 | 464 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:52 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:15 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 23:46 | 470 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 15:07 | 471 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:24 | 472 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/3/2014 14:36 | 473 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 15:06 | 476 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:05 | 483 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:12 | 485 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:24 | 488 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:48 | 488 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:05 | 502 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:28 | 503 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:58 | 504 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:09 | 505 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 18:33 | 509 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:37 | 510 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:49 | 511 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:59 | 515 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:15 | 522 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:50 | 525 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:08 | 530 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 15:13 | 537 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/3/2014 19:04 | 540 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:51 | 540 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:48 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:59 | 547 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:49 | 553 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:33 | 555 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:24 | 561 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:02 | 561 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:51 | 562 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:33 | 567 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:18 | 568 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:38 | 568 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:37 | 568 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/3/2014 22:05 | 573 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 18:41 | 575 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 1:50 | 578 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 18:33 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:57 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:32 | 589 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/3/2014 23:54 | 591 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:51 | 600 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:10 | 605 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:51 | 606 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 0:30 | 611 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/3/2014 22:22 | 613 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:18 | 614 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 23:12 | 616 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/3/2014 23:39 | 623 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:57 | 627 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:59 | 628 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:26 | 635 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/3/2014 18:32 | 636 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 23:27 | 638 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:26 | 644 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 18:28 | 653 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:15 | 656 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:32 | 659 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:24 | 662 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:13 | 665 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 17:02 | 668 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:28 | 668 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:54 | 673 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/3/2014 19:27 | 675 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:58 | 676 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:14 | 685 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:13 | 686 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:23 | 690 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 14:19 | 698 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:49 | 706 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:06 | 710 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:57 | 711 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 1:21 | 713 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/3/2014 14:58 | 718 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/3/2014 20:53 | 720 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:04 | 725 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 15:32 | 727 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:27 | 737 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 14:32 | 738 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:37 | 761 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 19:24 | 763 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:09 | 767 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:56 | 780 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 1:19 | 782 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:02 | 793 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 22:03 | 795 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 15:33 | 807 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/3/2014 18:58 | 807 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/3/2014 17:00 | 817 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:03 | 819 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:30 | 820 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 19:11 | 821 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:52 | 825 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:44 | 838 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 22:59 | 839 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/3/2014 21:25 | 839 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 20:32 | 848 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/3/2014 20:20 | 854 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/3/2014 14:19 | 857 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:46 | 872 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:46 | 876 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:48 | 876 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:06 | 894 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:22 | 895 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:10 | 900 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:35 | 906 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:42 | 914 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:01 | 925 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:21 | 929 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/3/2014 22:08 | 932 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:02 | 939 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:33 | 947 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/3/2014 18:11 | 982 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:31 | 985 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:54 | 1061 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 23:37 | 1062 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/3/2014 20:37 | 1132 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 0:40 | 1148 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/3/2014 21:55 | 1459 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/3/2014 22:38 | 1466 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:12 | 1467 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 16:08 | 1541 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/3/2014 18:23 | 1727 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 15:39 | 1823 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 0:22 | 2099 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 20:29 | 2427 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 18:07 | 2793 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 21:09 | 2931 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/3/2014 22:56 | 2965 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:39 | 2975 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 19:43 | 3414 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 17:58 | 3432 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/3/2014 23:23 | 3640 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/3/2014 21:11 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | O |
| 6/3/2014 17:58 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/3/2014 19:42 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/3/2014 21:24 | 0 | 8888626051 | 8888626051 | 540 | 0 | 0 | O |
| 6/3/2014 17:44 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/3/2014 22:00 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/3/2014 22:15 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/3/2014 23:36 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/3/2014 14:16 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 6/3/2014 20:14 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 6/3/2014 19:45 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 6/3/2014 21:02 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 6/3/2014 14:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 14:16 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 16:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 16:35 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 18:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 18:25 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 18:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 19:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 19:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 20:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 21:01 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 21:26 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 22:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 23:09 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 23:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 23:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/3/2014 23:59 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 0:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 0:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 0:46 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 1:24 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/4/2014 1:59 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/3/2014 19:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/3/2014 22:16 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/4/2014 1:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/3/2014 22:09 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/3/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 125 | 12 | 113 |
| 1316 | KZ | 17 | 4 | 13 |
| 1347 | RI | 154 | 41 | 113 |
| 1350 | RI | 121 | 29 | 92 |
| RI TOTAL | | 275 | 70 | 205 |
| 2850 | SO | 415 | 112 | 303 |
| | | | | |
| Grand Total | | 832 | 198 | 634 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/4/2014 16:19 | 0 | 8888626051 | 0 | 605 | 0 | 0 | A |
| 6/5/2014 1:48 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/5/2014 1:48 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/4/2014 18:50 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/5/2014 1:48 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/4/2014 16:53 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/5/2014 1:30 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/4/2014 20:47 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:17 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 0:28 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 18:52 | 2 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/4/2014 17:54 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:22 | 4 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/4/2014 19:39 | 6 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/4/2014 17:41 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 15:35 | 15 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 20:49 | 18 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 21:39 | 20 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:54 | 25 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/4/2014 16:41 | 34 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/4/2014 18:21 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:31 | 41 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 19:49 | 43 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/4/2014 15:30 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:42 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 22:07 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 21:40 | 45 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:09 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:52 | 50 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 22:26 | 50 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 14:01 | 52 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/4/2014 18:03 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 14:47 | 79 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:18 | 90 | 8888626051 | 8888626051 | 211 | 432 | 1251 | C |
| 6/4/2014 16:23 | 93 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 18:34 | 106 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:32 | 109 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 22:04 | 132 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 19:15 | 136 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 21:28 | 139 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:50 | 158 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/4/2014 18:28 | 178 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/4/2014 17:47 | 231 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 22:22 | 239 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:45 | 241 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 22:06 | 243 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 15:54 | 253 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/4/2014 15:40 | 309 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:02 | 366 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 21:59 | 414 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:34 | 415 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 14:04 | 435 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 15:01 | 459 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 20:15 | 462 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 22:15 | 492 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 15:13 | 517 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/4/2014 19:14 | 518 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 18:06 | 524 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:48 | 555 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 15:45 | 556 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/4/2014 20:20 | 565 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 18:42 | 572 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 14:04 | 589 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:50 | 593 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/4/2014 14:04 | 599 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:27 | 606 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:44 | 616 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/4/2014 14:11 | 648 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 14:44 | 680 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:05 | 681 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/4/2014 14:37 | 685 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 20:49 | 694 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:30 | 701 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 14:38 | 704 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/4/2014 16:55 | 719 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 16:18 | 731 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:51 | 733 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:40 | 735 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 19:59 | 782 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 15:13 | 831 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 15:39 | 879 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 20:17 | 907 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 18:22 | 1061 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/4/2014 17:54 | 1324 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/4/2014 16:40 | 1358 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 20:31 | 1430 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 23:35 | 1843 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 14:52 | 2276 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 15:15 | 2833 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:51 | 4191 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/4/2014 16:04 | 4308 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/4/2014 17:52 | 6844 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 21:44 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 21:22 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 19:59 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 22:02 | 95 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 20:47 | 126 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 6/4/2014 21:24 | 134 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/4/2014 17:34 | 190 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/4/2014 22:05 | 301 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 21:38 | 476 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 17:38 | 589 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 20:06 | 686 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 21:44 | 818 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 20:14 | 1044 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 6/4/2014 22:17 | 1733 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/4/2014 18:27 | 3358 | 8888626051 | 8888626051 | 120 | 431 | 1316 | C |
| 6/4/2014 22:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 23:14 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:20 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:12 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 15:03 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 15:17 | 5 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/4/2014 13:53 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/4/2014 15:12 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 21:54 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 23:41 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:03 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:21 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:01 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:45 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 15:03 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 18:31 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 22:59 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 23:08 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 18:27 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 21:47 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 21:22 | 15 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/4/2014 16:21 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 2:10 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 23:12 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 16:16 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 16:16 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 17:16 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:44 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 18:04 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:38 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 17:48 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 15:18 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 17:28 | 41 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/4/2014 13:05 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:42 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 17:46 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 23:06 | 62 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 20:47 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 23:04 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 23:06 | 80 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/4/2014 15:02 | 85 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 18:29 | 87 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 6/4/2014 20:37 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 17:41 | 102 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 23:11 | 108 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 20:28 | 109 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 19:16 | 111 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/4/2014 20:40 | 122 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/4/2014 13:33 | 124 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:56 | 129 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 18:30 | 132 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 15:12 | 133 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 18:10 | 139 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 16:54 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:28 | 150 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/4/2014 22:12 | 156 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:42 | 165 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 20:07 | 166 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 18:36 | 170 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/4/2014 20:12 | 208 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:53 | 209 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/4/2014 22:24 | 229 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 17:53 | 231 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 17:41 | 240 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 16:23 | 246 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 0:58 | 263 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/4/2014 13:26 | 276 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 18:25 | 284 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/4/2014 18:41 | 290 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:19 | 293 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:58 | 294 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/4/2014 23:47 | 350 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:21 | 354 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 20:58 | 376 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 0:39 | 389 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 19:54 | 394 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:43 | 432 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 20:34 | 479 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/5/2014 0:40 | 495 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 21:54 | 500 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 20:50 | 577 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 22:08 | 604 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 20:12 | 607 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 13:22 | 630 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 21:08 | 687 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 18:46 | 758 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 23:22 | 992 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/4/2014 14:07 | 1012 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 19:29 | 1426 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/4/2014 14:16 | 3906 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/4/2014 17:26 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 19:15 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 21:43 | 3 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/4/2014 18:56 | 4 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/4/2014 20:30 | 5 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/4/2014 20:44 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 0:54 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 13:39 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 21:30 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 18:19 | 13 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 6/4/2014 19:57 | 15 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/4/2014 16:58 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 20:23 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 19:06 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 22:05 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 13:52 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 19:03 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 22:06 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 19:08 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 17:46 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 19:09 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 22:58 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 19:04 | 65 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 18:11 | 65 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/4/2014 17:50 | 67 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/4/2014 19:09 | 67 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 19:43 | 68 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 13:25 | 74 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 20:11 | 78 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 6/4/2014 16:18 | 79 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 22:08 | 79 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 13:33 | 80 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 17:30 | 119 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 21:45 | 119 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/4/2014 15:27 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 13:11 | 142 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 22:30 | 167 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 6/4/2014 20:25 | 174 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 18:35 | 190 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/4/2014 22:05 | 199 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/4/2014 18:59 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/4/2014 17:34 | 211 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/4/2014 19:15 | 232 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 20:14 | 241 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 16:16 | 249 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 13:50 | 250 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 6/4/2014 13:13 | 269 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 22:04 | 278 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 23:29 | 304 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 21:12 | 310 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 19:08 | 336 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 17:42 | 365 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 17:42 | 372 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/4/2014 20:07 | 383 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 22:33 | 406 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 15:56 | 446 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 15:56 | 458 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 22:50 | 628 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 20:44 | 699 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/4/2014 22:25 | 702 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/4/2014 13:34 | 750 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 20:37 | 861 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/4/2014 20:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:07 | 1 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 15:41 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:41 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:36 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:09 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:36 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:55 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:06 | 2 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 20:19 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:41 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:09 | 3 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 17:48 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:42 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/4/2014 18:39 | 4 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 20:06 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:17 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:59 | 6 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/4/2014 18:09 | 9 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 18:26 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:27 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 21:21 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:06 | 9 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/4/2014 19:15 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:21 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:20 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:26 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:29 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:09 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:48 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:40 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:58 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:59 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:08 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:45 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:19 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:03 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:33 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:11 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:21 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 14:11 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:00 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:32 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:04 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:01 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/4/2014 16:00 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:00 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:17 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:19 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:41 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:55 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:11 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:42 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:01 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:19 | 14 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 20:52 | 15 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 20:54 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:39 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 20:22 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:07 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:21 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 18:18 | 17 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/4/2014 15:28 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:32 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:43 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:35 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:10 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:51 | 18 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 15:33 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:29 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:16 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:42 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:20 | 18 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 18:50 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:49 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 18:26 | 20 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/4/2014 19:52 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:59 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 14:05 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:44 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:24 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:02 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:52 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:57 | 21 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/4/2014 14:08 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 14:19 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:46 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:55 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:19 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:10 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:54 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:04 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:40 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:28 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:50 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:51 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:31 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:38 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:38 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:29 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:17 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 21:37 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:48 | 25 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/4/2014 16:09 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:29 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:24 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:13 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:09 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:35 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:49 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:50 | 28 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 21:54 | 29 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/4/2014 23:50 | 29 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/4/2014 21:18 | 29 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/4/2014 23:47 | 29 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 19:51 | 30 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 19:01 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:56 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:49 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:31 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:18 | 30 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 15:43 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:58 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:52 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:56 | 32 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 19:59 | 32 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 20:00 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:10 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:53 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:29 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:01 | 32 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/4/2014 20:41 | 33 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 21:09 | 33 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 18:45 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:16 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:20 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:24 | 38 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 16:07 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/4/2014 19:51 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 0:27 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:48 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:16 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/4/2014 15:30 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 20:24 | 42 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 20:04 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:08 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:54 | 43 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/4/2014 15:47 | 43 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 18:38 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:43 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:31 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:39 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:51 | 48 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 19:28 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:40 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:18 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:42 | 56 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:20 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:30 | 59 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/4/2014 21:43 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:38 | 61 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 15:02 | 61 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 19:30 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:41 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:50 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:35 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:58 | 67 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:54 | 67 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:05 | 69 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 17:15 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 0:22 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:33 | 73 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/4/2014 15:34 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:54 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:34 | 75 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 15:02 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:16 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:59 | 80 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/4/2014 14:46 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:10 | 85 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/4/2014 15:26 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:28 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:51 | 90 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/5/2014 0:03 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:24 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:52 | 95 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:13 | 95 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:16 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:53 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:00 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:58 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 0:21 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:59 | 104 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:55 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:08 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:29 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:16 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:56 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:53 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:28 | 120 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:23 | 122 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/4/2014 15:25 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:28 | 130 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:05 | 132 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:17 | 133 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 20:38 | 134 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:42 | 137 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:39 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 0:41 | 143 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 15:44 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:30 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:13 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:45 | 147 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 16:38 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:59 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:21 | 152 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:30 | 152 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:18 | 161 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:10 | 164 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:19 | 167 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 19:57 | 172 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:59 | 173 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 17:27 | 174 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 14:39 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:22 | 189 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:38 | 193 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:14 | 196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:49 | 201 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:15 | 206 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:17 | 210 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:26 | 217 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 0:17 | 219 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:15 | 224 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:49 | 224 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 15:11 | 227 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 18:40 | 228 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 19:41 | 230 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:08 | 234 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/4/2014 19:52 | 237 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:30 | 241 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:23 | 243 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:58 | 251 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:46 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:58 | 256 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:58 | 257 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:19 | 261 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:46 | 270 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:07 | 272 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:17 | 272 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 19:50 | 278 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:38 | 292 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/4/2014 21:40 | 293 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:35 | 306 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 15:45 | 307 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 21:12 | 316 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:07 | 318 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 18:21 | 324 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:53 | 327 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:20 | 335 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/4/2014 19:18 | 341 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:02 | 359 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 18:35 | 362 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 21:37 | 363 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 22:24 | 364 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:56 | 365 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:03 | 368 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 14:02 | 372 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:20 | 381 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 16:15 | 394 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:30 | 402 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:12 | 403 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:34 | 404 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:54 | 410 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:00 | 432 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:30 | 438 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:58 | 441 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:15 | 445 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:01 | 448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:29 | 453 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 0:46 | 457 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/4/2014 18:42 | 465 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/4/2014 22:02 | 467 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:11 | 475 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:26 | 477 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:05 | 494 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:23 | 495 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:12 | 513 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 15:14 | 514 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:21 | 517 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:17 | 520 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 21:32 | 527 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:49 | 538 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/4/2014 18:12 | 538 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/5/2014 0:37 | 540 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:13 | 542 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/4/2014 20:59 | 543 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/4/2014 17:24 | 548 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:03 | 549 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:26 | 549 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 18:04 | 550 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/4/2014 21:27 | 550 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/4/2014 19:29 | 552 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:31 | 554 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/4/2014 17:31 | 568 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/4/2014 19:55 | 578 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:33 | 578 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:43 | 592 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:57 | 592 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:47 | 593 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:48 | 594 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:44 | 598 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:47 | 600 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:06 | 612 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:00 | 615 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:11 | 616 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:10 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:00 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:23 | 618 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/4/2014 17:28 | 621 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:03 | 628 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:03 | 629 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:09 | 633 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 19:42 | 643 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:08 | 645 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 0:57 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:55 | 657 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:30 | 658 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/4/2014 21:49 | 665 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:15 | 665 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:54 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:09 | 676 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/4/2014 20:18 | 680 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 16:37 | 689 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 14:19 | 703 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:24 | 705 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:00 | 715 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 0:47 | 718 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 17:12 | 729 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:10 | 733 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:03 | 734 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/4/2014 15:46 | 736 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:06 | 737 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:10 | 748 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/4/2014 17:16 | 755 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:38 | 756 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 18:44 | 794 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:12 | 803 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 18:25 | 827 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:43 | 839 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:53 | 858 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/4/2014 18:07 | 866 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:52 | 866 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 18:33 | 867 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:00 | 877 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:07 | 878 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/4/2014 23:49 | 882 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:51 | 889 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 16:19 | 892 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 21:18 | 904 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/4/2014 20:19 | 934 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:47 | 955 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/4/2014 18:29 | 1034 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/4/2014 21:05 | 1045 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 16:21 | 1048 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/5/2014 0:24 | 1056 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 22:55 | 1099 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/4/2014 21:37 | 1106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 22:29 | 1146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:04 | 1178 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:55 | 1200 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:07 | 1223 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/4/2014 16:59 | 1265 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 15:25 | 1330 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 23:31 | 1695 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/4/2014 14:53 | 2041 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 19:32 | 3465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 21:01 | 3691 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/4/2014 16:53 | 4172 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/4/2014 20:28 | 4539 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 1:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/4/2014 15:45 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 6/4/2014 21:26 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 6/4/2014 20:33 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/4/2014 21:35 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/4/2014 18:09 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/4/2014 14:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 14:23 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 14:42 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 15:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 18:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 18:11 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 20:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 21:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 21:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 21:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 22:16 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 22:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/4/2014 22:46 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 23:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/4/2014 16:17 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 6/4/2014 17:54 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/4/2014 20:39 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/4/2014 20:41 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/4/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 85 | 12 | 73 |
| 1316 | KZ | 15 | 2 | 13 |
| 1347 | RI | 90 | 31 | 59 |
| 1350 | RI | 62 | 18 | 44 |
| RI TOTAL | | 152 | 49 | 103 |
| 2850 | SO | 379 | 115 | 264 |
| | | | | |
| Grand Total | | 631 | 178 | 453 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/5/2014 16:24 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/5/2014 14:07 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/5/2014 16:11 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 1:47 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 1:47 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 1:47 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 1:48 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 1:48 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 1:40 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/5/2014 23:12 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/5/2014 19:25 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 19:06 | 3 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/5/2014 14:27 | 12 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 13:55 | 35 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/5/2014 16:58 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 14:01 | 37 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/5/2014 13:55 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 0:06 | 50 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 16:51 | 50 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/5/2014 16:16 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 18:58 | 60 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 15:01 | 71 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 15:44 | 110 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 0:08 | 137 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/5/2014 22:51 | 139 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 22:20 | 143 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/5/2014 16:01 | 187 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 19:09 | 199 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 19:32 | 262 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/5/2014 19:17 | 270 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 18:41 | 285 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/5/2014 19:09 | 428 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/5/2014 15:49 | 505 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 23:50 | 577 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 17:56 | 629 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 14:38 | 639 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 17:24 | 643 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 16:39 | 661 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/5/2014 22:30 | 766 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 6/5/2014 16:48 | 810 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 0:06 | 1053 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/5/2014 19:14 | 1110 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 17:17 | 2222 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/5/2014 21:25 | 2282 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 22:05 | 2546 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2014 18:28 | 3104 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/5/2014 16:11 | 4183 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 6/6/2014 2:30 | 140 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/5/2014 14:38 | 345 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/5/2014 13:40 | 2 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/5/2014 17:22 | 2 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/5/2014 22:20 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 13:51 | 5 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/5/2014 22:22 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/6/2014 1:00 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/5/2014 20:00 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 0:39 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 22:20 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 16:01 | 10 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/6/2014 0:40 | 14 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/5/2014 21:13 | 15 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/5/2014 21:12 | 17 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/5/2014 21:15 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 19:28 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 13:43 | 22 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/6/2014 0:26 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 16:57 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 22:43 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 22:29 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 13:39 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 0:33 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 1:14 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 13:23 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 22:18 | 48 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/6/2014 1:09 | 56 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/5/2014 17:11 | 57 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 23:00 | 60 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/5/2014 13:07 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 19:16 | 66 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/5/2014 22:54 | 71 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 20:01 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 0:16 | 84 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 1:02 | 96 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/5/2014 19:42 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 23:10 | 114 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 19:17 | 117 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 19:07 | 136 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/5/2014 22:21 | 147 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/5/2014 13:42 | 162 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 13:19 | 170 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 21:48 | 179 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/6/2014 0:29 | 199 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| 6/5/2014 19:37 | 206 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 6/5/2014 19:08 | 236 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 22:53 | 247 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/6/2014 0:35 | 263 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 22:10 | 279 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/5/2014 22:52 | 287 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 6/5/2014 21:47 | 300 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 22:31 | 332 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/5/2014 22:56 | 365 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 19:27 | 373 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 23:02 | 385 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 13:39 | 402 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 13:10 | 455 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 22:36 | 504 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 23:12 | 533 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 13:15 | 747 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 0:48 | 906 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/5/2014 16:35 | 1157 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/5/2014 14:42 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 14:28 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 17:10 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 17:27 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 17:16 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/5/2014 13:54 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 21:13 | 6 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/5/2014 13:54 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 23:18 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 6/5/2014 15:47 | 19 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/5/2014 23:30 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/5/2014 21:42 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 0:03 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 13:34 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 22:42 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/5/2014 22:54 | 57 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/5/2014 23:21 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 21:16 | 88 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 17:18 | 91 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 19:29 | 94 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/5/2014 17:48 | 107 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/5/2014 22:21 | 157 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 21:18 | 184 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/5/2014 23:33 | 193 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 0:44 | 207 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 20:42 | 215 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/5/2014 13:41 | 287 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 19:45 | 299 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/5/2014 19:40 | 320 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2014 23:07 | 431 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 22:43 | 581 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/5/2014 16:00 | 746 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 19:09 | 760 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 19:38 | 888 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/5/2014 18:42 | 895 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/5/2014 14:49 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/5/2014 20:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 18:40 | 0 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/5/2014 21:56 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 23:00 | 2 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/5/2014 19:15 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:46 | 3 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/5/2014 14:13 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:13 | 4 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 19:20 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:13 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:17 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 14:31 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 15:53 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:39 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 23:58 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:02 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:08 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 17:42 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:42 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:57 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:06 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:46 | 12 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/5/2014 23:03 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 23:52 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:09 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:14 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:55 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 21:51 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 19:07 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:22 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:10 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:08 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:46 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/5/2014 14:19 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:52 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:57 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 17:24 | 20 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/5/2014 16:03 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:51 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:11 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2014 21:50 | 22 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/5/2014 15:30 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:03 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 17:39 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:06 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:04 | 24 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/6/2014 0:05 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:16 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 14:44 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:03 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:16 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:49 | 31 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 0:30 | 32 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/5/2014 21:04 | 36 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/5/2014 23:27 | 36 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 15:16 | 37 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/5/2014 19:43 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:56 | 37 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 22:05 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:40 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/6/2014 0:55 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:43 | 40 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 0:57 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:44 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 23:54 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:52 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:36 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:00 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 17:44 | 53 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/5/2014 20:57 | 56 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/5/2014 21:54 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:55 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:11 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:34 | 73 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/5/2014 18:21 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:39 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/6/2014 0:24 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:22 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:04 | 103 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:50 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:08 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:09 | 114 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/6/2014 0:24 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:27 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:25 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:22 | 122 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 21:49 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2014 23:48 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:09 | 132 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 17:44 | 132 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 19:31 | 152 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:17 | 153 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:30 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 14:28 | 157 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/5/2014 22:49 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 14:59 | 162 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:36 | 168 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:49 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:16 | 181 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 20:23 | 186 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:23 | 192 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:07 | 193 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:41 | 194 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:13 | 197 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:39 | 197 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 18:14 | 205 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:34 | 212 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 14:16 | 219 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/5/2014 21:02 | 222 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 22:08 | 224 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 23:58 | 238 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:58 | 243 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:59 | 251 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:05 | 251 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:34 | 268 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 23:56 | 272 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:15 | 273 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 15:27 | 278 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:04 | 279 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 15:36 | 301 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/5/2014 21:42 | 302 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/6/2014 0:41 | 305 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/6/2014 1:30 | 307 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 17:05 | 325 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:32 | 335 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 14:15 | 383 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 18:11 | 387 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:47 | 412 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:27 | 413 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:15 | 436 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 1:09 | 438 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:11 | 444 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/5/2014 19:41 | 458 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/6/2014 0:45 | 461 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2014 19:29 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:35 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 15:18 | 471 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 14:43 | 472 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:38 | 491 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 23:56 | 493 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:22 | 494 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 22:32 | 495 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:18 | 504 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:02 | 513 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:57 | 515 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:12 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 19:28 | 553 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 18:16 | 554 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/5/2014 22:20 | 558 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:41 | 559 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:02 | 564 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:23 | 566 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 15:30 | 569 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:05 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 18:17 | 586 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:37 | 587 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:47 | 632 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:56 | 634 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 14:36 | 671 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 0:00 | 678 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 20:05 | 684 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:10 | 687 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:05 | 691 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/5/2014 22:26 | 714 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/5/2014 20:05 | 716 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 17:55 | 716 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 18:19 | 725 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/5/2014 16:12 | 726 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:07 | 744 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 1:25 | 769 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:31 | 795 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 23:49 | 804 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:26 | 809 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/5/2014 21:58 | 814 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/5/2014 23:10 | 824 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:56 | 829 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 22:23 | 842 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:54 | 848 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 16:27 | 857 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:35 | 879 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:05 | 882 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/5/2014 19:24 | 886 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 15:41 | 921 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:37 | 928 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:33 | 968 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 22:29 | 996 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:58 | 1065 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 15:32 | 1119 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/5/2014 17:04 | 1177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 0:34 | 1182 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 17:52 | 1209 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 15:53 | 1254 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/5/2014 17:52 | 1278 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 23:09 | 1279 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:31 | 1451 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/5/2014 20:07 | 1459 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:37 | 1490 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 23:18 | 1536 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 21:35 | 1613 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:57 | 1652 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:37 | 1733 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 16:17 | 2252 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 15:53 | 2571 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 23:51 | 2764 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 20:14 | 2849 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/5/2014 15:19 | 2861 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/5/2014 19:27 | 3117 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 23:02 | 3171 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/5/2014 20:20 | 3242 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 19:35 | 4153 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/5/2014 21:15 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/5/2014 16:00 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/5/2014 19:27 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/5/2014 22:24 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/5/2014 17:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/5/2014 17:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/5/2014 20:08 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/5/2014 21:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/5/2014 23:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/6/2014 0:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/6/2014 0:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/6/2014 0:30 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/5/2014 22:48 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/6/2014 0:03 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/5/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 38 | 4 | 34 |
| 1316 | KZ | 2 | 0 | 2 |
| 1347 | RI | 61 | 18 | 43 |
| 1350 | RI | 35 | 12 | 23 |
| RI TOTAL | | 96 | 30 | 66 |
| 2850 | SO | 211 | 51 | 160 |
| | | | | |
| Grand Total | | 347 | 85 | 262 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/6/2014 14:16 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 15:12 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 20:38 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 19:48 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 17:40 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/7/2014 1:17 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 15:34 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/6/2014 21:51 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:49 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:46 | 22 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/6/2014 21:27 | 25 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 19:13 | 29 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:46 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:46 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 22:10 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:12 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/6/2014 16:04 | 38 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/6/2014 15:33 | 39 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/6/2014 16:02 | 39 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/6/2014 16:35 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 0:15 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:45 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 15:37 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:10 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:56 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:17 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:09 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:47 | 45 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 13:59 | 45 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/6/2014 18:43 | 48 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 15:59 | 49 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 18:46 | 54 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/6/2014 17:52 | 55 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/6/2014 17:54 | 73 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 0:15 | 75 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/6/2014 15:40 | 78 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:35 | 82 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:15 | 85 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 18:44 | 86 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:35 | 124 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 17:38 | 124 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 19:37 | 186 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:36 | 203 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 19:29 | 222 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/6/2014 14:00 | 252 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/6/2014 16:41 | 266 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 17:01 | 283 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:54 | 310 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 19:03 | 346 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/6/2014 22:47 | 381 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 15:29 | 422 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 17:03 | 439 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/6/2014 18:02 | 458 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 15:30 | 465 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 18:32 | 496 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:24 | 511 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/6/2014 14:52 | 519 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 17:06 | 531 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:47 | 537 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 15:49 | 541 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 17:02 | 591 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 0:13 | 615 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 19:52 | 616 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 20:18 | 617 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:31 | 661 | 8888626051 | 8888626051 | 211 | 432 | 1251 | C |
| 6/6/2014 17:17 | 694 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 18:38 | 697 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 15:47 | 748 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 17:58 | 768 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 18:24 | 785 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 0:21 | 900 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/6/2014 16:57 | 944 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 16:51 | 951 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/6/2014 15:47 | 995 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 15:01 | 1003 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/6/2014 22:40 | 1035 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 14:56 | 1155 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 15:51 | 1233 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 23:38 | 2742 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/6/2014 22:56 | 2975 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 15:20 | 3912 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/6/2014 17:22 | 4281 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 18:55 | 4326 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/6/2014 13:50 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/6/2014 18:34 | 20 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/7/2014 2:10 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/6/2014 19:49 | 119 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/7/2014 2:18 | 357 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/6/2014 17:08 | 977 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/6/2014 13:05 | 3 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/6/2014 17:54 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 22:15 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2014 0:23 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 1:02 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 1:58 | 7 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/6/2014 13:05 | 8 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/6/2014 19:52 | 8 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/6/2014 19:13 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 1:43 | 15 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/6/2014 22:05 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 0:31 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 1:04 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 22:14 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/6/2014 14:55 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 22:16 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 22:20 | 19 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/6/2014 17:00 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 22:18 | 21 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 6/6/2014 15:56 | 22 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/6/2014 13:29 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 19:33 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 19:06 | 23 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/6/2014 18:54 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 16:41 | 31 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/7/2014 1:03 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 18:46 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 13:00 | 36 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/6/2014 18:14 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 23:55 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 22:29 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 0:37 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 15:39 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/6/2014 22:33 | 40 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/6/2014 18:40 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 19:08 | 55 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/7/2014 1:41 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/7/2014 0:52 | 60 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/6/2014 13:39 | 87 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 1:44 | 93 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/6/2014 16:40 | 101 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 13:10 | 103 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 1:46 | 122 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 17:29 | 124 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 0:52 | 129 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 0:14 | 133 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 16:53 | 136 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/6/2014 19:03 | 160 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 22:03 | 176 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 15:45 | 186 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/6/2014 13:51 | 197 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/7/2014 0:14 | 198 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/6/2014 21:16 | 203 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/6/2014 17:08 | 240 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 18:40 | 261 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 13:19 | 264 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/7/2014 1:55 | 265 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 13:28 | 311 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 1:52 | 346 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/6/2014 22:39 | 525 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/6/2014 13:23 | 560 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 15:33 | 683 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 19:49 | 963 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/6/2014 18:47 | 1339 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/6/2014 18:21 | 2111 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/7/2014 1:42 | 3511 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/6/2014 18:51 | 4526 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/6/2014 16:02 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 18:43 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 13:41 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 17:34 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 16:01 | 9 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/6/2014 17:48 | 10 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/6/2014 19:33 | 15 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 6/6/2014 18:30 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 16:46 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 17:37 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 22:32 | 30 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/6/2014 18:34 | 33 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 6/6/2014 22:29 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 16:47 | 40 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/6/2014 19:07 | 49 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/6/2014 19:39 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 13:37 | 59 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/6/2014 19:01 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 18:34 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 16:51 | 83 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 17:05 | 83 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/6/2014 17:57 | 84 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 13:54 | 97 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 18:14 | 108 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 21:22 | 109 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 19:02 | 133 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 6/6/2014 15:51 | 154 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 13:19 | 200 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 13:17 | 205 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/7/2014 0:22 | 233 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/6/2014 18:59 | 243 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/6/2014 13:58 | 325 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 17:18 | 345 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/6/2014 17:43 | 346 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 14:46 | 357 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 18:19 | 379 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 17:28 | 388 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 17:58 | 451 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/6/2014 13:19 | 457 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 15:18 | 538 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 17:50 | 542 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 19:39 | 662 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/6/2014 17:37 | 924 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 18:46 | 949 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 19:24 | 1129 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/6/2014 14:19 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:15 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:31 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:58 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:38 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:38 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:22 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:06 | 5 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/6/2014 17:48 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:28 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 22:58 | 5 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/6/2014 19:17 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:30 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:48 | 8 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/6/2014 14:48 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:27 | 9 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/6/2014 19:50 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:25 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:58 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:29 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:47 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:39 | 16 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/7/2014 0:22 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:28 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:15 | 17 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/6/2014 17:29 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:49 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:01 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:31 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/6/2014 14:28 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:32 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/6/2014 16:27 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:21 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 22:16 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:15 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:40 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/6/2014 16:33 | 21 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/6/2014 18:41 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:20 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:16 | 26 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/6/2014 19:42 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:56 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:25 | 29 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/6/2014 18:52 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 0:50 | 31 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/6/2014 16:55 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:02 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:05 | 36 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/6/2014 21:58 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:53 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:55 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:13 | 41 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/6/2014 22:59 | 42 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/6/2014 18:16 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:59 | 42 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/6/2014 14:54 | 46 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/6/2014 23:11 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:18 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:04 | 51 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/6/2014 23:29 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 14:48 | 54 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/6/2014 21:48 | 58 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/6/2014 18:53 | 61 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/6/2014 20:10 | 61 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 16:10 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:04 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/6/2014 22:39 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:30 | 66 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 0:30 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:20 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:27 | 75 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:37 | 75 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/6/2014 17:25 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:31 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:09 | 80 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/6/2014 15:26 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:47 | 89 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/6/2014 18:00 | 89 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| 6/6/2014 16:18 | 90 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/6/2014 16:20 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:12 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:19 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:17 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:46 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:51 | 103 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 23:39 | 104 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 21:35 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:54 | 115 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 16:24 | 117 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/7/2014 0:52 | 119 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:09 | 120 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:22 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:11 | 125 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 17:56 | 136 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:35 | 141 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:19 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 0:29 | 162 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/6/2014 19:54 | 176 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/6/2014 18:14 | 182 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/6/2014 20:45 | 188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:25 | 209 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/6/2014 15:28 | 211 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 16:00 | 218 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 22:27 | 220 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:06 | 233 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:32 | 238 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 17:24 | 246 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 14:13 | 247 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 16:19 | 248 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:36 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:00 | 256 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/6/2014 20:48 | 258 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:27 | 262 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/7/2014 0:54 | 262 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:16 | 264 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/6/2014 16:02 | 267 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:22 | 279 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 14:55 | 280 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:26 | 287 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:12 | 292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 0:35 | 294 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/6/2014 16:25 | 308 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:13 | 313 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/6/2014 18:23 | 323 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 18:59 | 326 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/6/2014 20:00 | 340 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/6/2014 16:39 | 348 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 20:04 | 356 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 1:30 | 360 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/6/2014 18:26 | 360 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:02 | 387 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:22 | 390 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 0:14 | 394 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 22:46 | 418 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/6/2014 21:16 | 451 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/6/2014 14:28 | 461 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 22:17 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:40 | 466 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:00 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:49 | 470 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 18:08 | 495 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 15:44 | 516 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 21:09 | 521 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:55 | 535 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:05 | 537 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 1:06 | 544 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/6/2014 20:48 | 545 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/6/2014 17:36 | 547 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:41 | 548 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 0:08 | 555 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:15 | 555 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 19:07 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:12 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:44 | 575 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/6/2014 22:22 | 580 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:54 | 586 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/6/2014 18:56 | 605 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 0:37 | 607 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:34 | 612 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 15:42 | 621 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:30 | 627 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:37 | 627 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:48 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:17 | 656 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:39 | 670 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/6/2014 20:26 | 674 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/6/2014 16:25 | 675 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:28 | 686 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:08 | 689 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 22:08 | 701 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:28 | 709 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/6/2014 14:30 | 711 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/6/2014 20:23 | 713 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/6/2014 15:47 | 732 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:35 | 742 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 0:17 | 756 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 16:52 | 762 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 22:23 | 764 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 23:52 | 778 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:09 | 783 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/6/2014 18:19 | 786 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/6/2014 16:55 | 811 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:57 | 816 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:59 | 817 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 21:29 | 858 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:10 | 882 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:00 | 890 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 22:34 | 918 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:27 | 947 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:25 | 950 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 20:48 | 976 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 0:52 | 1022 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:59 | 1032 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:56 | 1045 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/6/2014 21:05 | 1099 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/6/2014 16:40 | 1110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:48 | 1125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:36 | 1140 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 19:09 | 1145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 15:54 | 1249 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:27 | 1346 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:55 | 1904 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 18:01 | 2087 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 21:24 | 2286 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 14:47 | 2363 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/6/2014 17:04 | 2474 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 0:15 | 2933 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/6/2014 21:49 | 3098 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/6/2014 15:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/6/2014 15:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/6/2014 13:47 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/6/2014 23:56 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/6/2014 22:18 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/7/2014 0:42 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/6/2014 19:55 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 6/6/2014 15:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/6/2014 22:13 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/6/2014 22:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/6/2014 23:37 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| 6/6/2014 23:56 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/7/2014 1:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/6/2014 16:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/6/2014 15:57 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/6/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 76 | 5 | 71 |
| 1316 | KZ | 6 | 2 | 4 |
| 1347 | RI | 67 | 24 | 43 |
| 1350 | RI | 45 | 10 | 35 |
| RI TOTAL | | 112 | 34 | 78 |
| 2850 | SO | 209 | 44 | 165 |
| | | | | |
| Grand Total | | 403 | 85 | 318 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/7/2014 15:27 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/7/2014 21:35 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/7/2014 18:28 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/7/2014 17:47 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/7/2014 14:02 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/7/2014 14:07 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/7/2014 16:16 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/7/2014 16:16 | 2 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/7/2014 18:32 | 2 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/7/2014 18:53 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 18:33 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 17:22 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 17:04 | 46 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 20:15 | 61 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 16:38 | 67 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/7/2014 16:46 | 125 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 20:12 | 130 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 19:52 | 385 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 18:23 | 476 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 16:38 | 505 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 16:03 | 548 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 20:25 | 642 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 19:12 | 754 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 19:46 | 782 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 18:50 | 843 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/7/2014 18:55 | 1325 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 19:18 | 1613 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/7/2014 21:07 | 103 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/7/2014 22:00 | 131 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 6/7/2014 20:49 | 164 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/7/2014 18:14 | 9 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/7/2014 16:31 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 18:15 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 16:32 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 18:41 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/7/2014 19:49 | 141 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 6/7/2014 19:33 | 30 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/7/2014 18:13 | 89 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/7/2014 17:31 | 432 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/7/2014 17:31 | 439 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/7/2014 17:32 | 446 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/7/2014 17:47 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:38 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:06 | 3 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/7/2014 17:22 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2014 19:07 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:25 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:09 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:11 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:14 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:38 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:53 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:53 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:13 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:00 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/7/2014 17:25 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 16:22 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:30 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:55 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 19:42 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:06 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:44 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:00 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:37 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:39 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:13 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:46 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:03 | 20 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/7/2014 19:58 | 21 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/7/2014 16:50 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:52 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:59 | 21 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/7/2014 17:42 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:33 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:28 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:31 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:55 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:26 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:52 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:57 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:01 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:06 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:15 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:56 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 14:57 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:17 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:00 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:16 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:50 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 14:16 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 14:24 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:31 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/7/2014 18:13 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/7/2014 17:19 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:30 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:08 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:13 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:44 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/7/2014 14:02 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:54 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:52 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:08 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:10 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:56 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:37 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:33 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:58 | 96 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:51 | 98 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/7/2014 20:17 | 100 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 17:15 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:37 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:27 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:28 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:06 | 114 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/7/2014 16:10 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:24 | 125 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/7/2014 16:58 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:00 | 138 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 18:05 | 139 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:15 | 140 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:50 | 140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/7/2014 14:07 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:02 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:39 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/7/2014 15:41 | 194 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:47 | 200 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:31 | 201 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:32 | 202 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/7/2014 14:43 | 208 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:30 | 209 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:36 | 236 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:36 | 253 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:11 | 264 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/7/2014 18:49 | 274 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:56 | 275 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:01 | 282 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:33 | 285 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 16:05 | 286 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/7/2014 17:25 | 286 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2014 16:46 | 291 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:43 | 306 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:28 | 321 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 22:00 | 369 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/7/2014 19:44 | 371 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/7/2014 21:39 | 371 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/7/2014 18:36 | 392 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:11 | 400 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:35 | 405 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:13 | 423 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/7/2014 17:55 | 443 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:08 | 446 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:16 | 459 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:56 | 462 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/7/2014 18:03 | 464 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 19:15 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:16 | 484 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:01 | 487 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:35 | 490 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/7/2014 14:58 | 492 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:10 | 531 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 18:51 | 534 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:10 | 543 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/7/2014 14:25 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:50 | 548 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 14:43 | 551 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/7/2014 16:55 | 561 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/7/2014 15:57 | 563 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:10 | 564 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/7/2014 17:48 | 585 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:03 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:30 | 606 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:30 | 618 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 16:00 | 630 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:47 | 644 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:37 | 648 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:30 | 662 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:45 | 664 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:49 | 693 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/7/2014 20:26 | 693 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:19 | 709 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:35 | 744 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/7/2014 16:24 | 747 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/7/2014 16:51 | 758 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/7/2014 20:44 | 772 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:12 | 780 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:47 | 786 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/7/2014 17:00 | 806 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 14:48 | 824 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/7/2014 21:09 | 884 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:24 | 886 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:16 | 892 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 14:43 | 913 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:27 | 929 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 16:55 | 944 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 21:51 | 958 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 20:25 | 965 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 17:54 | 1097 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:12 | 1162 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/7/2014 18:16 | 1586 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 15:10 | 1653 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:04 | 3019 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:20 | 3112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/7/2014 19:38 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/7/2014 19:57 | 0 | 8888626051 | 8888626051 | 707 | 0 | 0 | O |
| 6/7/2014 18:54 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/7/2014 19:34 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/7/2014 15:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/7/2014 16:42 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/7/2014 18:23 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/7/2014 21:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/7/2014 21:52 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/7/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 20 | 5 | 15 |
| 1316 | KZ | 3 | 0 | 3 |
| 1347 | RI | 6 | 4 | 2 |
| 1350 | RI | 5 | 0 | 5 |
| RI TOTAL | | 11 | 4 | 7 |
| 2850 | SO | 161 | 40 | 121 |
| | | | | |
| Grand Total | | 195 | 49 | 146 |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/9/2014 14:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/9/2014 15:53 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/9/2014 16:36 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/9/2014 19:22 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/9/2014 21:20 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/9/2014 16:25 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 19:52 | 23 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 21:18 | 23 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 21:17 | 24 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 6/9/2014 22:21 | 27 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 20:46 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 0:25 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 23:50 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 14:34 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 19:07 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 17:53 | 49 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 21:14 | 50 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 22:19 | 50 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 15:28 | 72 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 16:26 | 89 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 21:01 | 148 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/9/2014 18:40 | 150 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 17:01 | 154 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 16:57 | 207 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/9/2014 18:58 | 210 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 20:56 | 363 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 15:08 | 374 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 21:28 | 380 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 20:54 | 384 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 14:40 | 401 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 19:20 | 498 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 17:42 | 514 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 19:04 | 514 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 15:52 | 522 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 17:27 | 555 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 20:57 | 586 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/9/2014 14:26 | 595 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 18:05 | 613 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 20:51 | 637 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 21:09 | 667 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 18:09 | 679 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 14:43 | 709 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/9/2014 17:36 | 722 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 15:29 | 3636 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/9/2014 23:23 | 5596 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2014 2:01 | 1 | 8888626051 | 8888626051 | 120 | 431 | 1316 | C |
| 6/9/2014 21:52 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 0:27 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 21:00 | 10 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 6/9/2014 21:53 | 18 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 6/9/2014 23:17 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 20:44 | 25 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 6/9/2014 19:12 | 35 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 6/9/2014 20:48 | 35 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/9/2014 21:01 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 21:33 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 21:00 | 42 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 6/10/2014 0:17 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 21:36 | 80 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 2:20 | 89 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 6/10/2014 0:26 | 96 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 19:01 | 98 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 6/9/2014 20:37 | 99 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/10/2014 2:31 | 132 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/9/2014 21:04 | 135 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 20:41 | 159 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 20:05 | 218 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 6/10/2014 1:21 | 226 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 0:20 | 237 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 0:20 | 299 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 17:10 | 310 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 2:33 | 327 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/9/2014 17:59 | 333 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 6/9/2014 23:37 | 339 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 2:30 | 383 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 6/9/2014 21:59 | 400 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 0:57 | 535 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 19:12 | 570 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 2:08 | 585 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 6/9/2014 22:53 | 588 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 20:49 | 653 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 2:38 | 725 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/9/2014 23:50 | 751 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 21:57 | 757 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 2:19 | 767 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 1:43 | 813 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 19:24 | 892 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 2:36 | 948 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 0:51 | 1011 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 6/9/2014 19:53 | 1029 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 21:47 | 1030 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/9/2014 16:49 | 1188 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/9/2014 18:26 | 1940 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/9/2014 17:35 | 2488 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 2:48 | 2616 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 6/9/2014 19:29 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 20:40 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 22:39 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 17:52 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/9/2014 23:14 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 22:07 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 1:11 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 13:16 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 21:35 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 17:31 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 20:41 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 21:03 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 0:39 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 15:23 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 17:50 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 22:31 | 28 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/9/2014 21:56 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 21:24 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/9/2014 13:09 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 22:48 | 46 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/9/2014 21:54 | 74 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 13:23 | 77 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 16:30 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 2:11 | 88 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 17:20 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 1:15 | 129 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 13:56 | 145 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/9/2014 22:17 | 157 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 15:28 | 262 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 14:47 | 276 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/9/2014 18:46 | 282 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 14:00 | 287 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 16:36 | 316 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/10/2014 2:18 | 373 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/9/2014 21:42 | 440 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 15:07 | 467 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 13:39 | 527 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 15:09 | 536 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 0:50 | 561 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 21:59 | 604 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 2:24 | 742 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 2:21 | 931 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/9/2014 15:06 | 14 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/9/2014 16:29 | 15 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |

| 6/9/2014 14:43 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 6/9/2014 15:31 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/9/2014 15:48 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/9/2014 15:44 | 89 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/9/2014 14:28 | 210 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/9/2014 17:20 | 254 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/9/2014 14:29 | 604 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 0:28 | 4282 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/9/2014 19:33 | 1 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/9/2014 15:01 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 17:53 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:47 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 15:15 | 1 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/10/2014 0:55 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:44 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:34 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 21:22 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/9/2014 17:46 | 9 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/10/2014 2:18 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 23:45 | 13 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/9/2014 14:55 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 22:00 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:32 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 1:48 | 17 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/9/2014 15:01 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:28 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/9/2014 16:55 | 18 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/9/2014 21:17 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:03 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:08 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/9/2014 18:51 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:34 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 23:58 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:43 | 20 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/9/2014 16:07 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 22:45 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 22:56 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:54 | 21 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/9/2014 14:38 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 15:15 | 22 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/9/2014 20:29 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/9/2014 20:00 | 22 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/9/2014 18:25 | 25 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/9/2014 16:08 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/9/2014 23:53 | 27 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/9/2014 18:42 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:15 | 30 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2014 0:28 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 18:25 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/9/2014 18:24 | 32 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/9/2014 19:34 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:56 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 15:55 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 22:57 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:02 | 38 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/9/2014 14:43 | 39 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/9/2014 21:41 | 40 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/9/2014 19:06 | 46 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/9/2014 23:46 | 50 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/9/2014 23:55 | 53 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/9/2014 19:58 | 54 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/9/2014 19:21 | 56 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:22 | 58 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 1:28 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:35 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/9/2014 23:43 | 64 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/9/2014 17:55 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 23:08 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 15:16 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:43 | 78 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/9/2014 16:21 | 79 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/9/2014 23:20 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:37 | 91 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 0:50 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:40 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:30 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:39 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 2:01 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:52 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 17:59 | 112 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 0:42 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 17:19 | 126 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:35 | 138 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:21 | 139 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 0:46 | 140 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:33 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 21:35 | 150 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 21:07 | 153 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 14:16 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:07 | 166 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:15 | 172 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:42 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/9/2014 23:50 | 180 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:09 | 185 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |

| 6/9/2014 23:56 | 191 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/9/2014 15:56 | 194 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:15 | 196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:42 | 206 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 22:32 | 209 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:47 | 230 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 1:04 | 232 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 21:50 | 239 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:06 | 272 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 0:03 | 276 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 18:21 | 289 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:50 | 306 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 18:42 | 313 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/9/2014 15:44 | 323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:42 | 329 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 14:11 | 338 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:42 | 342 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 21:39 | 343 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/9/2014 19:20 | 348 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 22:44 | 358 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 23:46 | 406 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/9/2014 20:53 | 417 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:55 | 438 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/9/2014 16:44 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:52 | 465 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/9/2014 16:23 | 472 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:40 | 487 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/9/2014 21:33 | 497 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:34 | 503 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:54 | 504 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 21:14 | 508 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/9/2014 19:53 | 542 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:13 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 18:55 | 548 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:44 | 585 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/9/2014 21:56 | 598 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 18:20 | 645 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 16:33 | 657 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:23 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:53 | 707 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:44 | 719 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 17:49 | 721 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:21 | 752 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 1:10 | 766 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 22:09 | 773 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 23:10 | 774 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/10/2014 1:09 | 781 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/9/2014 22:01 | 783 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/9/2014 20:54 | 789 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:16 | 793 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/9/2014 15:13 | 803 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/9/2014 20:05 | 807 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:09 | 820 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/9/2014 23:48 | 820 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 17:07 | 832 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 22:39 | 858 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/9/2014 19:20 | 860 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:49 | 916 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 21:40 | 922 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/9/2014 23:07 | 980 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:39 | 986 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:43 | 1017 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/9/2014 18:56 | 1063 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 1:23 | 1067 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 19:05 | 1118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:05 | 1221 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 20:28 | 1266 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 18:42 | 1324 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/9/2014 18:49 | 1378 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:52 | 1389 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 1:08 | 1509 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/9/2014 15:11 | 1606 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/9/2014 20:13 | 1815 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 0:59 | 3519 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/9/2014 21:24 | 3902 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/9/2014 15:42 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 6/9/2014 18:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/9/2014 17:57 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/9/2014 15:16 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/9/2014 18:01 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/9/2014 14:18 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 6/10/2014 0:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 1:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 1:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/9/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 40 | 5 | 35 |
| 1316 | KZ | 50 | 8 | 42 |
| 1347 | RI | 42 | 16 | 26 |
| 1350 | RI | 10 | 4 | 6 |
| RI TOTAL | | 52 | 20 | 32 |
| 2850 | SO | 161 | 38 | 123 |
| | | | | |
| Grand Total | | 303 | 71 | 232 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/10/2014 19:33 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/10/2014 14:24 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/11/2014 1:32 | 24 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/10/2014 16:04 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 14:00 | 42 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/10/2014 17:51 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 17:03 | 45 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 16:45 | 45 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/10/2014 15:43 | 46 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/10/2014 17:51 | 51 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 20:16 | 68 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 16:32 | 73 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/10/2014 21:06 | 84 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 18:31 | 94 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 16:40 | 159 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/10/2014 14:48 | 174 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 19:08 | 190 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/10/2014 17:54 | 246 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/10/2014 23:06 | 408 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/10/2014 22:06 | 461 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 17:49 | 475 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/10/2014 23:56 | 520 | 8888626051 | 8888626051 | 211 | 432 | 1251 | C |
| 6/10/2014 22:51 | 529 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 19:27 | 594 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 16:57 | 703 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 18:13 | 746 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/10/2014 16:48 | 835 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/10/2014 23:13 | 1141 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 0:32 | 1961 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/10/2014 15:25 | 85 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/11/2014 2:23 | 91 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 13:44 | 102 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 6/10/2014 21:55 | 108 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/10/2014 13:09 | 135 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 13:52 | 174 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 13:53 | 399 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 13:40 | 459 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 13:34 | 543 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 14:56 | 668 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 13:41 | 669 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/10/2014 16:08 | 737 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/11/2014 2:29 | 827 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/11/2014 2:01 | 0 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/10/2014 13:07 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 16:08 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2014 16:41 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 17:36 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 17:08 | 10 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/10/2014 17:36 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 13:30 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 17:09 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 21:49 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 13:14 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 16:19 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 20:31 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 21:45 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 2:11 | 24 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/11/2014 2:02 | 32 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/10/2014 22:39 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 0:40 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 18:17 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 17:47 | 56 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/10/2014 13:10 | 57 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/10/2014 22:41 | 59 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 16:13 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 13:03 | 73 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 17:08 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 17:50 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 13:24 | 100 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/10/2014 22:02 | 136 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 16:50 | 141 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 23:23 | 158 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 13:19 | 170 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 19:22 | 171 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/10/2014 16:48 | 172 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/10/2014 13:08 | 175 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 13:55 | 211 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/10/2014 16:12 | 247 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 17:47 | 250 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/10/2014 17:44 | 271 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 18:37 | 289 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 17:24 | 295 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 23:34 | 319 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 17:22 | 365 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/10/2014 22:29 | 367 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 19:17 | 377 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/10/2014 20:45 | 414 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 6/10/2014 21:46 | 428 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 23:58 | 510 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 14:01 | 610 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 1:45 | 669 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/10/2014 14:30 | 1052 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |

| 6/10/2014 21:48 | 2 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 6/10/2014 22:25 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 16:41 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 22:34 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 18:44 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 16:57 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 18:50 | 24 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/10/2014 16:26 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 22:00 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 22:46 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 23:02 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 23:26 | 42 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 6/10/2014 16:11 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 22:23 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 17:41 | 59 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/10/2014 23:37 | 62 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 18:57 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 22:24 | 121 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 13:03 | 130 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 22:27 | 179 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 19:27 | 253 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 19:23 | 269 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/10/2014 20:31 | 379 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 16:07 | 659 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 13:38 | 1560 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/10/2014 19:27 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:43 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:03 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:44 | 2 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 19:13 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:33 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:04 | 2 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/10/2014 14:34 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:21 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:14 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 21:27 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:20 | 6 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 16:49 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:29 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:06 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:45 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:33 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:54 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:24 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:46 | 9 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/10/2014 15:35 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:42 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2014 23:13 | 11 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 23:37 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:52 | 12 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 21:05 | 12 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 19:16 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:37 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:34 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:06 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 1:36 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:17 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:27 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:53 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 21:05 | 15 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/11/2014 1:29 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 17:54 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:06 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:50 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:01 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 16:02 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:29 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:13 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 16:32 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/10/2014 15:42 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 19:10 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:37 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:46 | 18 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/10/2014 16:05 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:39 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:53 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:10 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:27 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:46 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 18:13 | 20 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 21:44 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:42 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:22 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 14:44 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 16:12 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:05 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:03 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:25 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:41 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:31 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:50 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 17:59 | 22 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/10/2014 14:31 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:33 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2014 23:02 | 23 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/10/2014 18:19 | 23 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/10/2014 17:36 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:41 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:05 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:19 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:56 | 25 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 19:18 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:54 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:46 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:20 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 20:39 | 27 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 15:17 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:29 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:34 | 27 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/10/2014 22:20 | 28 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 17:36 | 28 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/10/2014 18:23 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:57 | 28 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 16:31 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:56 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 15:40 | 30 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/10/2014 20:59 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:52 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:55 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:43 | 32 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 14:27 | 33 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 19:00 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:38 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:51 | 36 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 22:34 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:13 | 38 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 19:11 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:10 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:20 | 39 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/10/2014 15:06 | 41 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 16:24 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:43 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:01 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 22:12 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:46 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 1:50 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:53 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:48 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:11 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 18:58 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:25 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2014 18:49 | 48 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/10/2014 14:04 | 50 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 23:56 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:24 | 53 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/11/2014 0:15 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:53 | 57 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 21:55 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:00 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:17 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:03 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:39 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:56 | 64 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 19:26 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:24 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:57 | 67 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:49 | 67 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:34 | 70 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 18:57 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:58 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:21 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 17:00 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:41 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:23 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 16:58 | 89 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/10/2014 19:33 | 89 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/10/2014 23:19 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:52 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:56 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 17:43 | 94 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/10/2014 21:30 | 94 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/10/2014 22:43 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:07 | 104 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:36 | 105 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:05 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:42 | 119 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:10 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:07 | 129 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 23:51 | 132 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 1:21 | 135 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:03 | 136 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:57 | 137 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 18:21 | 139 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:32 | 141 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 22:17 | 145 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 21:37 | 150 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:18 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:11 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2014 14:31 | 154 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 20:19 | 161 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:51 | 162 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 19:57 | 167 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:25 | 170 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:10 | 186 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:03 | 193 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:12 | 197 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:45 | 199 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 23:42 | 200 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:26 | 206 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:12 | 209 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:01 | 211 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 21:01 | 215 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:54 | 219 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:08 | 246 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 15:49 | 250 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:51 | 250 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 1:31 | 251 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:18 | 258 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:48 | 262 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 14:09 | 264 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:12 | 269 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:21 | 290 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:50 | 302 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:34 | 313 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:40 | 317 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:24 | 322 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 17:43 | 324 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:12 | 331 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:45 | 332 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:46 | 339 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:01 | 339 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:08 | 346 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:34 | 346 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:31 | 352 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 23:49 | 358 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:16 | 361 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 17:06 | 369 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/10/2014 19:35 | 380 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:09 | 381 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:52 | 385 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:13 | 406 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:54 | 413 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:34 | 414 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/10/2014 15:45 | 415 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:33 | 419 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2014 20:39 | 422 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:32 | 432 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:56 | 433 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/10/2014 19:06 | 453 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:16 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 17:25 | 472 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 22:52 | 477 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 17:17 | 478 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:48 | 488 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:20 | 489 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:57 | 489 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:05 | 499 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:23 | 511 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:35 | 521 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:18 | 525 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 18:47 | 531 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 22:36 | 537 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:03 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 16:00 | 542 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 1:39 | 542 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/10/2014 20:18 | 543 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:17 | 545 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:32 | 546 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:24 | 549 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 14:59 | 553 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:44 | 557 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:31 | 568 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:06 | 572 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 22:49 | 583 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:48 | 583 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 20:15 | 595 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 15:24 | 597 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:58 | 600 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:24 | 601 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 18:39 | 603 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:35 | 608 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 18:20 | 615 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:32 | 616 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/11/2014 0:16 | 628 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:15 | 642 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 20:44 | 642 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 16:35 | 655 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 17:38 | 661 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 23:37 | 665 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 20:14 | 672 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:45 | 679 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/10/2014 14:21 | 681 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/10/2014 21:29 | 683 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 14:24 | 694 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:08 | 696 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 18:53 | 704 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 19:52 | 707 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/10/2014 18:35 | 712 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 15:38 | 712 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:58 | 713 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/11/2014 1:28 | 718 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:21 | 730 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 19:02 | 735 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/10/2014 23:11 | 737 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/10/2014 22:11 | 741 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 2:07 | 747 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 16:20 | 750 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:04 | 756 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:46 | 758 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 16:59 | 767 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 2:02 | 771 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:39 | 782 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 21:16 | 798 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 18:02 | 808 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:47 | 816 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/10/2014 23:59 | 819 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/10/2014 16:58 | 823 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:04 | 828 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 23:33 | 843 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 21:10 | 844 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/11/2014 0:19 | 858 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/10/2014 14:46 | 887 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:40 | 918 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/10/2014 22:44 | 927 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 2:03 | 941 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/10/2014 23:30 | 949 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/10/2014 22:07 | 957 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:25 | 995 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:43 | 1004 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/10/2014 20:33 | 1005 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:23 | 1033 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:41 | 1095 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 18:10 | 1253 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:19 | 1262 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 15:24 | 1292 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/10/2014 18:24 | 1676 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 22:10 | 1769 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/10/2014 19:39 | 2391 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 0:53 | 4139 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| 6/10/2014 17:57 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/10/2014 14:11 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 6/10/2014 20:57 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 6/11/2014 0:21 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 6/11/2014 0:31 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 6/10/2014 15:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 16:51 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 19:25 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 19:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 20:09 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 21:51 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 23:49 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 23:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 0:04 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 0:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 1:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/10/2014 18:15 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/10/2014 19:27 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/10/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 26 | 1 | 25 |
| 1316 | KZ | 13 | 0 | 13 |
| 1347 | RI | 50 | 15 | 35 |
| 1350 | RI | 25 | 8 | 17 |
| RI TOTAL | | 75 | 23 | 52 |
| 2850 | SO | 304 | 90 | 214 |
| | | | | |
| Grand Total | | 418 | 114 | 304 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/11/2014 17:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 18:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 18:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 18:10 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 18:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 19:23 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 19:36 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/11/2014 20:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 23:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 0:29 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/12/2014 0:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 1:19 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/11/2014 14:23 | 2 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 6/11/2014 16:35 | 2 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 6/11/2014 19:24 | 3 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 6/11/2014 16:30 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 17:40 | 3 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/11/2014 20:00 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 23:42 | 5 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/11/2014 16:39 | 18 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 20:30 | 23 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/11/2014 16:28 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 16:19 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 14:58 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 14:40 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 16:43 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 16:07 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 16:49 | 47 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/11/2014 21:57 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 18:16 | 48 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/11/2014 17:23 | 52 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/11/2014 17:50 | 56 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 20:14 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 23:06 | 79 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/11/2014 17:14 | 104 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 6/11/2014 17:51 | 105 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 14:19 | 151 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/11/2014 23:10 | 185 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/11/2014 18:33 | 201 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/11/2014 19:04 | 219 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 23:48 | 219 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 15:49 | 287 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 21:13 | 321 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 16:37 | 390 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 15:04 | 391 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/11/2014 20:09 | 519 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/11/2014 16:48 | 578 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 15:57 | 579 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/11/2014 16:52 | 632 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/11/2014 16:58 | 646 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/11/2014 17:18 | 676 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 15:16 | 684 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 20:16 | 1123 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 15:13 | 1319 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/11/2014 22:02 | 2075 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 16:08 | 2121 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 14:42 | 2526 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 18:36 | 3985 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/11/2014 13:31 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/11/2014 20:11 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 14:32 | 3 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/11/2014 17:17 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 15:56 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 2:07 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 2:15 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 0:21 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 17:45 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 20:12 | 10 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/11/2014 17:43 | 13 | 8888626051 | 8888626051 | 431 | 0 | 1347 | C |
| 6/12/2014 1:39 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 20:31 | 16 | 8888626051 | 8888626051 | 431 | 0 | 1347 | C |
| 6/11/2014 20:03 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 21:25 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 23:39 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 13:06 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 20:03 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 16:31 | 34 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/11/2014 13:40 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 15:03 | 41 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/11/2014 18:00 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 23:19 | 43 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/12/2014 2:12 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 13:09 | 58 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/12/2014 1:39 | 60 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/11/2014 17:25 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 13:35 | 72 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/12/2014 1:48 | 73 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 0:19 | 80 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 13:25 | 90 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/11/2014 13:11 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/11/2014 14:34 | 122 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/11/2014 14:34 | 134 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/11/2014 16:56 | 144 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 22:04 | 151 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/11/2014 13:36 | 195 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 13:06 | 199 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/11/2014 13:37 | 224 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 15:59 | 246 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 16:52 | 261 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 13:51 | 282 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 18:07 | 283 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 2:18 | 310 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/12/2014 0:36 | 346 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 19:04 | 347 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 22:54 | 352 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 18:08 | 409 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 6/11/2014 14:08 | 419 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 20:38 | 430 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/11/2014 22:11 | 441 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 20:15 | 449 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 22:58 | 463 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 13:56 | 466 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 13:54 | 490 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 22:30 | 503 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 1:54 | 505 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 2:26 | 945 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/11/2014 23:11 | 1045 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/11/2014 13:28 | 4 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/11/2014 13:29 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/11/2014 13:10 | 8 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/11/2014 13:30 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 17:49 | 9 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 6/11/2014 22:52 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 20:56 | 19 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 6/11/2014 18:50 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 22:44 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 23:00 | 36 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/11/2014 22:45 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 13:23 | 49 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 6/11/2014 15:57 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 18:53 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/11/2014 22:50 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 22:09 | 100 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 6/11/2014 13:02 | 122 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 21:29 | 132 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 18:48 | 142 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/11/2014 14:40 | 182 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 17:27 | 202 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/11/2014 23:27 | 206 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/2014 22:41 | 218 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/11/2014 13:05 | 271 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/11/2014 13:41 | 332 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/11/2014 16:05 | 432 | 8888626051 | 8888626051 | 432 | 431 | 1350 C |
| 6/11/2014 20:19 | 488 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 6/11/2014 23:32 | 504 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/11/2014 22:42 | 531 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/11/2014 13:10 | 571 | 8888626051 | 8888626051 | 540 | 431 | 1350 C |
| 6/11/2014 23:23 | 658 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/11/2014 13:43 | 872 | 8888626051 | 8888626051 | 610 | 431 | 1350 C |
| 6/11/2014 13:50 | 1048 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/11/2014 16:22 | 1434 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/11/2014 14:09 | 3900 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/11/2014 15:45 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/11/2014 17:41 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:35 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:17 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:20 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:47 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:38 | 2 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 6/11/2014 16:20 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:12 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 1:39 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:43 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/11/2014 15:33 | 6 | 8888626051 | 8888626051 | 211 | 431 | 2850 C |
| 6/11/2014 16:43 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/11/2014 17:02 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:36 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:55 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 21:31 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 23:53 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:45 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:12 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:41 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 22:33 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:04 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:40 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:37 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:10 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:33 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:25 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/12/2014 0:46 | 11 | 8888626051 | 8888626051 | 521 | 431 | 2850 C |
| 6/11/2014 19:04 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/11/2014 21:08 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 23:44 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:05 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:19 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/11/2014 15:31 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:14 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/11/2014 22:24 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 22:26 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 15:07 | 15 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/11/2014 15:21 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:24 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:25 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:01 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 21:16 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 23:35 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 14:07 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:09 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:39 | 16 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/11/2014 21:35 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 1:15 | 16 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/11/2014 15:21 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 15:35 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:16 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/11/2014 18:48 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 21:26 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:23 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:25 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:57 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 15:27 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:45 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:19 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:20 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:34 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 21:27 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:51 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 21:23 | 19 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/11/2014 16:27 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:48 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/11/2014 17:18 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:35 | 21 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 6/11/2014 19:41 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 22:03 | 21 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/12/2014 0:21 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 14:33 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 14:54 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 15:48 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:28 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/11/2014 17:56 | 22 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/11/2014 18:28 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:03 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:04 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 0:35 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:27 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 14:19 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 17:22 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 19:36 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:43 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 16:33 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:03 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 20:25 | 26 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/11/2014 22:39 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:30 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:51 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 19:55 | 27 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/11/2014 21:46 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 16:15 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:18 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:54 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 22:13 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 23:52 | 29 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/11/2014 19:11 | 31 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/11/2014 15:22 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:36 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:55 | 32 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/11/2014 16:29 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 16:59 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 20:04 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 20:29 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:44 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 17:29 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 19:23 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 16:31 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 16:53 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 23:58 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 16:46 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:42 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 0:42 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/11/2014 16:36 | 39 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/11/2014 23:31 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 16:40 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 16:21 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 23:37 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 16:07 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 21:10 | 55 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/11/2014 14:05 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:39 | 71 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/11/2014 15:53 | 74 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/12/2014 0:11 | 76 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/11/2014 18:28 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 20:08 | 79 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/12/2014 1:27 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 19:12 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/11/2014 16:18 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:24 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 23:53 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:35 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 0:52 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:55 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 19:18 | 114 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 20:37 | 119 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/11/2014 16:35 | 121 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/11/2014 15:18 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 20:56 | 130 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/11/2014 18:28 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 20:51 | 134 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 22:03 | 141 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:05 | 152 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 22:50 | 157 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/11/2014 15:16 | 159 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:59 | 167 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 23:28 | 173 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:47 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:27 | 200 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/11/2014 19:04 | 206 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/11/2014 20:21 | 207 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:27 | 211 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/11/2014 18:58 | 211 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/11/2014 20:51 | 225 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/11/2014 18:13 | 226 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/12/2014 0:02 | 227 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 0:31 | 227 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 17:48 | 231 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/11/2014 15:34 | 233 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/11/2014 20:42 | 239 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:38 | 241 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:26 | 242 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/11/2014 16:29 | 260 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/12/2014 0:18 | 263 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 19:23 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:35 | 279 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 15:54 | 279 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 2:00 | 289 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 1:25 | 297 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/11/2014 19:18 | 305 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/11/2014 18:54 | 310 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/11/2014 17:50 | 322 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 23:47 | 324 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:42 | 332 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:32 | 340 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 1:01 | 341 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:33 | 342 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/11/2014 19:44 | 343 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 15:22 | 356 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/11/2014 15:10 | 363 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:28 | 375 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:01 | 381 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/11/2014 18:35 | 398 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:00 | 400 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:19 | 406 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 21:10 | 408 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:21 | 410 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:49 | 412 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:47 | 420 | 8888626051 | 8888626051 | 707 | 431 | 2850 C |
| 6/11/2014 17:00 | 421 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 21:02 | 427 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/11/2014 16:23 | 431 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:21 | 446 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:05 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:39 | 459 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:07 | 475 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:08 | 481 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/11/2014 20:36 | 482 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:24 | 485 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/11/2014 15:23 | 496 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/11/2014 17:59 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 15:47 | 503 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/11/2014 19:59 | 516 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:59 | 518 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:20 | 541 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/11/2014 15:38 | 550 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/11/2014 16:42 | 566 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 21:23 | 589 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/11/2014 19:19 | 594 | 8888626051 | 8888626051 | 540 | 431 | 2850 C |
| 6/11/2014 16:39 | 604 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:40 | 612 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/11/2014 19:59 | 613 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 23:40 | 618 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:15 | 649 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 15:48 | 651 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:23 | 651 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/11/2014 23:58 | 657 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:48 | 659 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/2014 0:26 | 665 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 15:35 | 676 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:52 | 684 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:43 | 692 | 8888626051 | 8888626051 | 520 | 431 | 2850 C |
| 6/11/2014 20:03 | 702 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/11/2014 22:38 | 702 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:07 | 714 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/11/2014 15:01 | 716 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:57 | 722 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 20:03 | 741 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/11/2014 14:25 | 746 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/11/2014 21:59 | 747 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 23:48 | 751 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:24 | 773 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/11/2014 15:36 | 776 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 14:22 | 783 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:18 | 794 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 23:51 | 814 | 8888626051 | 8888626051 | 521 | 431 | 2850 C |
| 6/11/2014 20:51 | 823 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:36 | 824 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:33 | 835 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:38 | 850 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:53 | 861 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:39 | 873 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 1:30 | 877 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/11/2014 16:25 | 884 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:06 | 892 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/11/2014 22:09 | 915 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/11/2014 17:44 | 953 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 1:36 | 953 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:53 | 978 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 14:41 | 1000 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/12/2014 0:09 | 1009 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 16:19 | 1054 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 17:21 | 1093 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 22:44 | 1153 | 8888626051 | 8888626051 | 520 | 431 | 2850 C |
| 6/11/2014 18:42 | 1206 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/11/2014 15:35 | 1239 | 8888626051 | 8888626051 | 540 | 431 | 2850 C |
| 6/11/2014 17:21 | 1248 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 23:23 | 1260 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/11/2014 23:00 | 1264 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 18:30 | 1269 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/11/2014 15:54 | 1500 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/11/2014 21:25 | 1926 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 19:10 | 1988 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/11/2014 23:02 | 2460 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/11/2014 21:10 | 2491 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| 6/11/2014 16:26 | 2729 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/11/2014 21:23 | 2993 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/11/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 46 | 9 | 37 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 59 | 18 | 41 |
| 1350 | RI | 35 | 8 | 27 |
| RI TOTAL | | 94 | 26 | 68 |
| 2850 | SO | 271 | 100 | 171 |
| | | | | |
| Grand Total | | 411 | 135 | 276 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/12/2014 18:41 | 0 | 8888626051 | 0 | 605 | 0 | 0 | A |
| 6/12/2014 18:36 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/12/2014 19:46 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:55 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:55 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:33 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:55 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:32 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:33 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:34 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:16 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:17 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:55 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:17 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/12/2014 23:23 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:15 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:16 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/12/2014 17:32 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:33 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:16 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:17 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/12/2014 15:40 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 1:34 | 17 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/12/2014 16:41 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 18:15 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 18:44 | 0 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 6/12/2014 14:30 | 1 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/12/2014 19:10 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 14:52 | 14 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 19:58 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 15:10 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 14:01 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 21:52 | 44 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/12/2014 13:57 | 45 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 14:49 | 52 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 14:30 | 53 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 18:50 | 68 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 15:12 | 124 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 18:20 | 133 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 18:30 | 161 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/12/2014 14:01 | 176 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 21:40 | 216 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/12/2014 18:26 | 253 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 6/12/2014 17:05 | 264 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 18:56 | 424 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 16:49 | 451 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 17:18 | 483 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 22:02 | 488 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/12/2014 16:49 | 530 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 16:13 | 603 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/12/2014 20:10 | 610 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 18:39 | 622 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 14:31 | 658 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/12/2014 18:39 | 678 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 17:16 | 762 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 18:01 | 823 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/12/2014 15:22 | 882 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 14:46 | 912 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 19:18 | 1298 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 16:54 | 1381 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/12/2014 15:54 | 3082 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 2:27 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/13/2014 2:26 | 83 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/13/2014 2:26 | 297 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 6/13/2014 2:35 | 1080 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/12/2014 18:54 | 2 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 6/12/2014 19:00 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:23 | 5 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/12/2014 13:09 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:28 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 19:31 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 21:03 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 20:49 | 5 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/12/2014 13:07 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/12/2014 13:45 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:04 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 15:09 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 17:48 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 20:44 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/12/2014 13:09 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:24 | 12 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/13/2014 2:05 | 12 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/12/2014 14:57 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 17:47 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:02 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 22:03 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 15:30 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 22:23 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 15:37 | 22 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/12/2014 19:59 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:49 | 24 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/12/2014 20:09 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 19:05 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 20:05 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:12 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 15:00 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 18:23 | 37 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/12/2014 13:27 | 54 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/12/2014 22:11 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:48 | 73 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:03 | 82 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 20:39 | 82 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:13 | 89 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/12/2014 20:00 | 91 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:38 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 14:55 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:14 | 94 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/12/2014 20:59 | 97 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 21:08 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 15:26 | 100 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 16:11 | 100 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/12/2014 15:30 | 102 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/12/2014 21:00 | 104 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 23:11 | 121 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 15:39 | 122 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/13/2014 2:05 | 150 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 17:47 | 163 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:12 | 199 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:46 | 209 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 2:12 | 214 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/12/2014 17:52 | 235 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/12/2014 20:10 | 238 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:51 | 271 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:17 | 348 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/12/2014 20:12 | 374 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 20:31 | 488 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/12/2014 13:24 | 496 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 20:16 | 506 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 21:40 | 545 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/12/2014 13:24 | 583 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 20:17 | 605 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/12/2014 20:11 | 638 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/12/2014 13:23 | 822 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 21:03 | 847 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/12/2014 20:39 | 1048 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 23:04 | 1055 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 13:26 | 1104 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/12/2014 16:26 | 1367 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/12/2014 19:08 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 19:57 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 13:33 | 3 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/12/2014 17:50 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 20:22 | 8 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/12/2014 20:02 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 22:48 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 17:25 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/12/2014 18:28 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 20:57 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 13:21 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 21:54 | 30 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/12/2014 17:12 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 18:59 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 20:22 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 20:24 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 13:38 | 38 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 6/12/2014 21:50 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 14:58 | 51 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/12/2014 20:22 | 56 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 6/12/2014 20:39 | 90 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 21:01 | 179 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 15:27 | 186 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 21:03 | 225 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 13:39 | 245 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 17:26 | 257 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 18:27 | 313 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 13:39 | 347 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 20:05 | 368 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 21:08 | 383 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 17:08 | 437 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/12/2014 17:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:51 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:38 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:07 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:41 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:48 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:12 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:34 | 2 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/12/2014 18:01 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:15 | 3 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/12/2014 18:21 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:28 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:26 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:13 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:54 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:00 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:04 | 5 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 22:59 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 1:56 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:04 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:35 | 9 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/12/2014 19:07 | 9 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/12/2014 21:04 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:07 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:42 | 13 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 19:14 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:06 | 13 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/12/2014 19:37 | 13 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/12/2014 17:53 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:13 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:44 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:21 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:28 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:59 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:15 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/12/2014 20:57 | 15 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/12/2014 19:08 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:12 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:49 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:14 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:32 | 18 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/12/2014 19:52 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:54 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:33 | 18 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/12/2014 21:47 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/12/2014 23:05 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/12/2014 17:33 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:07 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:37 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:52 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:09 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:48 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:55 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:28 | 20 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 23:20 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:03 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:38 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:44 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:17 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:46 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 0:38 | 23 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/12/2014 17:40 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:43 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:29 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 18:09 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:51 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:18 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/12/2014 19:16 | 24 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/12/2014 17:42 | 25 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/13/2014 1:43 | 25 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 14:17 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:04 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:14 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:32 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:44 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:03 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:34 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:38 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:56 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:35 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:53 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:07 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:27 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:42 | 28 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/12/2014 22:53 | 29 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/12/2014 22:49 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:35 | 31 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/12/2014 14:34 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:44 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:57 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:19 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 0:12 | 35 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 16:46 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:04 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:15 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/12/2014 17:54 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:31 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:22 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:47 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:16 | 38 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 0:56 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:13 | 41 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 18:05 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:19 | 42 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/12/2014 21:14 | 44 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/12/2014 20:23 | 45 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 22:51 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:10 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:45 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:12 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:32 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2014 1:47 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:55 | 52 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/12/2014 22:19 | 52 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 16:17 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:44 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:49 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:06 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:28 | 54 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/12/2014 16:38 | 56 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/12/2014 21:07 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:28 | 61 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:31 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:06 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:59 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:42 | 63 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 1:11 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:02 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:45 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:06 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:59 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:38 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:51 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:56 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:40 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:49 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:01 | 97 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:23 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 1:49 | 100 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/12/2014 19:12 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:45 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:50 | 105 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:17 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:38 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:55 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:12 | 112 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/12/2014 17:25 | 114 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:57 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:17 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:31 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 0:05 | 149 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/12/2014 21:28 | 150 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:49 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/12/2014 20:45 | 161 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:12 | 165 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:34 | 167 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/12/2014 15:26 | 169 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/12/2014 23:34 | 171 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/12/2014 16:32 | 176 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/12/2014 21:25 | 178 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:43 | 182 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:13 | 184 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:57 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:40 | 194 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 19:28 | 203 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/12/2014 21:04 | 207 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:28 | 218 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:56 | 221 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:42 | 229 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:50 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:10 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 0:04 | 267 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:28 | 280 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:09 | 282 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/12/2014 20:57 | 295 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:04 | 302 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 0:38 | 305 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 0:07 | 307 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:34 | 311 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:24 | 312 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:31 | 314 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/12/2014 23:15 | 341 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:07 | 342 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:21 | 357 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:21 | 358 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:37 | 370 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/12/2014 19:07 | 372 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:01 | 374 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/13/2014 0:51 | 382 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 0:23 | 384 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:03 | 385 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:41 | 394 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/12/2014 21:55 | 403 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/12/2014 18:25 | 421 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:22 | 426 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 1:50 | 435 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 15:47 | 436 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:13 | 447 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:08 | 450 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:21 | 453 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:04 | 456 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/12/2014 15:51 | 457 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:50 | 467 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 18:49 | 483 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/12/2014 17:52 | 512 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 14:16 | 517 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:07 | 524 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:45 | 525 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:58 | 526 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:23 | 537 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:16 | 543 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:10 | 549 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/12/2014 19:44 | 551 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:35 | 568 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/12/2014 18:18 | 573 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:14 | 577 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 0:52 | 577 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:17 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:11 | 614 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:37 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:32 | 618 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:18 | 621 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:01 | 626 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 0:27 | 634 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/12/2014 20:39 | 643 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/12/2014 22:11 | 646 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:56 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:32 | 649 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:00 | 658 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:04 | 659 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 0:16 | 665 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/12/2014 18:09 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 1:17 | 671 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 19:03 | 673 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:04 | 678 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:17 | 681 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:33 | 682 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:49 | 683 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 17:48 | 687 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:12 | 688 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 14:19 | 688 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/12/2014 20:41 | 703 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:24 | 707 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:15 | 717 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:41 | 719 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:02 | 720 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:44 | 722 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:25 | 759 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 20:12 | 762 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/12/2014 17:32 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:25 | 786 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 20:14 | 790 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 22:22 | 794 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:25 | 810 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:52 | 838 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:31 | 846 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:28 | 876 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:25 | 891 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:13 | 919 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:54 | 933 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:20 | 940 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:53 | 943 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/12/2014 22:36 | 944 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/12/2014 21:22 | 950 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/12/2014 15:37 | 959 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/12/2014 21:32 | 965 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:03 | 968 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:10 | 1015 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 23:28 | 1032 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/12/2014 20:11 | 1056 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/12/2014 21:06 | 1067 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:53 | 1081 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/12/2014 20:33 | 1087 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:28 | 1261 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:02 | 1261 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 0:25 | 1266 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/12/2014 23:07 | 1333 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/12/2014 22:43 | 1340 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 16:44 | 1423 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 22:48 | 1595 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 21:28 | 1851 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 19:07 | 1851 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/12/2014 19:10 | 1863 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/12/2014 20:23 | 2232 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/12/2014 21:00 | 2850 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 15:02 | 2860 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:49 | 3217 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/12/2014 18:13 | 3378 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/12/2014 14:45 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/12/2014 17:58 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/13/2014 1:56 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/12/2014 17:47 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 6/12/2014 15:18 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/12/2014 20:30 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 6/12/2014 16:20 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/12/2014 21:35 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/12/2014 17:30 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 6/12/2014 17:51 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 6/12/2014 15:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/12/2014 15:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 16:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 18:33 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 18:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 19:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 19:16 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 21:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 21:52 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 22:16 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 23:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 23:16 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/12/2014 16:43 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/12/2014 18:43 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/12/2014 16:19 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/12/2014 17:47 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/12/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 38 | 6 | 32 |
| 1316 | KZ | 4 | 1 | 3 |
| 1347 | RI | 73 | 28 | 45 |
| 1350 | RI | 31 | 11 | 20 |
| RI TOTAL | | 104 | 39 | 65 |
| 2850 | SO | 288 | 85 | 203 |
| | | | | |
| Grand Total | | 434 | 131 | 303 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/13/2014 21:44 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 21:00 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 18:04 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 21:44 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/14/2014 1:22 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/13/2014 23:02 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/13/2014 16:11 | 4 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/13/2014 15:21 | 5 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/13/2014 15:20 | 10 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/13/2014 16:14 | 21 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 15:16 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:03 | 29 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 15:02 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 16:34 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:38 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 15:04 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/13/2014 16:29 | 32 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/13/2014 17:02 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:56 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 15:55 | 36 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/13/2014 16:44 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:06 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/13/2014 16:20 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 16:32 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/13/2014 17:56 | 44 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 6/13/2014 16:19 | 54 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/13/2014 22:29 | 65 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 16:13 | 84 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 20:14 | 116 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 14:52 | 163 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/13/2014 17:13 | 217 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 16:38 | 219 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:29 | 269 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:39 | 312 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:32 | 352 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 15:12 | 357 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:14 | 365 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 19:20 | 390 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 15:25 | 407 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 20:36 | 417 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/13/2014 17:39 | 528 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:12 | 576 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 15:38 | 586 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:20 | 604 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/13/2014 16:23 | 611 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2014 15:30 | 621 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/13/2014 15:28 | 647 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 16:24 | 674 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:48 | 681 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 20:28 | 699 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/13/2014 16:50 | 706 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:39 | 737 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 21:24 | 908 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/13/2014 15:18 | 953 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 20:31 | 1010 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:07 | 1180 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 15:59 | 1414 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/13/2014 16:02 | 1900 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 17:14 | 3598 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/13/2014 14:36 | 36 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 6/13/2014 15:44 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 1:58 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 18:36 | 3 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/13/2014 13:00 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 21:04 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 13:01 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 15:23 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 13:26 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 1:52 | 8 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/13/2014 14:38 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 22:24 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 15:45 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 16:35 | 12 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/13/2014 21:18 | 12 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/13/2014 21:59 | 13 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/13/2014 14:27 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 21:49 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 14:51 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 13:31 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 14:49 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 15:48 | 46 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/13/2014 22:19 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 17:51 | 55 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/13/2014 15:46 | 67 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 23:01 | 72 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/13/2014 13:25 | 76 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 13:03 | 79 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 1:55 | 79 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 14:02 | 80 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/13/2014 15:35 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/13/2014 13:36 | 94 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 13:45 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| 6/13/2014 18:39 | 101 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 6/13/2014 13:28 | 111 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/13/2014 13:19 | 126 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 14:00 | 157 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 16:00 | 188 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 14:21 | 250 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 13:47 | 313 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 23:12 | 317 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/13/2014 15:51 | 318 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 14:21 | 332 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/13/2014 15:52 | 385 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/13/2014 21:35 | 425 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 13:40 | 465 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 14:36 | 475 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 14:07 | 488 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/13/2014 13:48 | 491 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 21:15 | 535 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 21:16 | 544 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/13/2014 15:40 | 642 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/13/2014 15:58 | 697 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/13/2014 16:07 | 954 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/13/2014 13:40 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/13/2014 13:28 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 13:31 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 13:32 | 8 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/13/2014 22:32 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 14:51 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 15:34 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 14:36 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 21:17 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 22:20 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 14:21 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 15:47 | 40 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/13/2014 13:37 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 15:53 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 13:01 | 63 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/13/2014 14:45 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 15:23 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/13/2014 20:29 | 74 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 14:17 | 109 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/13/2014 15:45 | 118 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/13/2014 15:26 | 229 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 13:42 | 238 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/13/2014 14:59 | 264 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 13:18 | 297 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 6/13/2014 16:24 | 373 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/13/2014 22:08 | 415 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |

| 6/13/2014 21:32 | 435 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 6/13/2014 13:44 | 476 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 16:35 | 958 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/13/2014 21:35 | 1053 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/13/2014 15:41 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:02 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:47 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:59 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:07 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:29 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:20 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:46 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:23 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:52 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:11 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:48 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:53 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:03 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:07 | 5 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 18:04 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:34 | 7 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 1:59 | 7 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 16:43 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:52 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 16:57 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:46 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:32 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:39 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:10 | 9 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/13/2014 20:04 | 9 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 20:09 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:37 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:15 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:31 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:59 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:56 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:13 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:14 | 13 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/13/2014 18:02 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:17 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:07 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 15:13 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:25 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:06 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:44 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 2:06 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:49 | 15 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2014 22:14 | 15 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/13/2014 15:22 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:47 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:14 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:13 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:35 | 15 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/13/2014 22:37 | 16 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 16:49 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:57 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:27 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:28 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:28 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:21 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 20:24 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 21:17 | 17 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 22:23 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:37 | 18 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 16:14 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:16 | 18 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 20:17 | 19 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/13/2014 16:02 | 19 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 19:16 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/13/2014 21:58 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:46 | 19 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/13/2014 22:00 | 20 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 16:04 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:22 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:46 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:11 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:33 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:26 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 17:00 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:45 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:45 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:34 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:11 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:45 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:03 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:08 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:51 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:39 | 23 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/13/2014 23:43 | 23 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 16:58 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:43 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:39 | 24 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/13/2014 21:02 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:22 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2014 19:10 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:44 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:22 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:08 | 25 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/13/2014 15:16 | 25 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 14:19 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:04 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:04 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:22 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:01 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:23 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 1:38 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 19:04 | 27 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 15:18 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:49 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:04 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:39 | 29 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/13/2014 23:10 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:05 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:19 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:20 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:00 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:58 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:17 | 33 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/13/2014 20:45 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 20:04 | 34 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 21:41 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:21 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:37 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:19 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 19:27 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:40 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/13/2014 20:22 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:36 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:30 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:59 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:00 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:04 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:36 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:03 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:41 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:07 | 52 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 22:41 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:37 | 54 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/13/2014 20:56 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:05 | 56 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/13/2014 20:26 | 56 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/13/2014 19:56 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/13/2014 19:14 | 59 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 16:06 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:11 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:26 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:47 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:57 | 64 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 20:27 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:15 | 68 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 17:18 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:01 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:38 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 14:58 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:07 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:54 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:35 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:57 | 80 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/13/2014 22:32 | 80 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/13/2014 17:56 | 81 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 20:09 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 14:08 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 14:24 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 14:26 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:30 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:24 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:31 | 97 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/13/2014 22:34 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 1:03 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:46 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:35 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:55 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:24 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:01 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:44 | 110 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/13/2014 19:28 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:07 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:52 | 117 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 18:50 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:02 | 119 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:29 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:39 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:39 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:26 | 130 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:08 | 131 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:59 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 19:14 | 141 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:58 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2014 20:20 | 156 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/14/2014 1:52 | 159 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:32 | 162 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/13/2014 19:44 | 163 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:17 | 166 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 20:16 | 167 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 21:48 | 170 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 19:02 | 172 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:29 | 179 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:21 | 179 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:24 | 192 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/13/2014 16:36 | 194 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:15 | 195 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 23:07 | 203 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/13/2014 15:38 | 205 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/13/2014 14:37 | 209 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:55 | 215 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:38 | 216 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 22:57 | 236 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/13/2014 17:31 | 238 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/13/2014 17:58 | 242 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:30 | 243 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:51 | 243 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 15:09 | 248 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 1:27 | 257 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:02 | 261 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:45 | 262 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:50 | 262 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:14 | 264 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:42 | 266 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:12 | 268 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:18 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:04 | 276 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:09 | 276 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:16 | 288 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 21:51 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 21:30 | 290 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:27 | 291 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 21:19 | 292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:55 | 301 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:39 | 303 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:59 | 313 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:54 | 316 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:21 | 319 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:37 | 319 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/13/2014 15:39 | 321 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:59 | 326 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2014 20:07 | 339 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/13/2014 19:10 | 341 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:02 | 345 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:13 | 351 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:35 | 360 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 20:06 | 362 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/13/2014 16:47 | 378 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:25 | 390 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:56 | 404 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 19:23 | 416 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:47 | 453 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/13/2014 23:07 | 459 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/13/2014 22:45 | 459 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 14:46 | 460 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:57 | 462 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:24 | 464 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/13/2014 15:31 | 467 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/13/2014 15:22 | 479 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:02 | 482 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:02 | 498 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 18:18 | 515 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:06 | 516 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:13 | 527 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:23 | 529 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:38 | 530 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 1:29 | 538 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:15 | 549 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:39 | 551 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:09 | 553 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:00 | 554 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:04 | 555 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:10 | 565 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:57 | 598 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:03 | 602 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:54 | 602 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:26 | 608 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:21 | 612 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 18:57 | 616 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:03 | 627 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:12 | 630 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:41 | 639 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:32 | 657 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:28 | 660 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/13/2014 14:55 | 666 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/13/2014 19:46 | 682 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 17:13 | 684 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:00 | 687 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2014 21:57 | 699 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:36 | 705 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:20 | 707 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:22 | 708 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:09 | 711 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:01 | 735 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:35 | 735 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 1:55 | 738 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 15:12 | 750 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 19:55 | 764 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:06 | 767 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/13/2014 21:33 | 770 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:44 | 770 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 19:21 | 771 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:44 | 776 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:26 | 783 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 19:23 | 788 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:57 | 789 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:18 | 801 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:38 | 801 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:22 | 802 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:15 | 806 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 16:03 | 808 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:41 | 818 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:33 | 820 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:31 | 832 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:36 | 843 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:54 | 848 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:33 | 850 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 21:30 | 856 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:40 | 870 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 17:49 | 881 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:59 | 892 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 17:38 | 892 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:52 | 896 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 22:01 | 910 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:14 | 933 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 18:40 | 937 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/13/2014 18:45 | 943 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:31 | 943 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:26 | 947 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 23:21 | 975 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/13/2014 16:44 | 986 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:14 | 998 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/13/2014 18:39 | 1004 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 20:52 | 1007 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 16:55 | 1026 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/13/2014 23:58 | 1060 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/13/2014 18:05 | 1102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 22:28 | 1107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:32 | 1124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:42 | 1209 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:40 | 1212 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 18:55 | 1924 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/13/2014 22:14 | 2046 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/14/2014 0:16 | 2574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 21:37 | 2632 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/13/2014 20:24 | 2663 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 19:38 | 3036 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/13/2014 16:34 | 3327 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/13/2014 17:59 | 3692 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/13/2014 17:52 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 6/13/2014 17:21 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | O |
| 6/13/2014 16:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/13/2014 18:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/13/2014 21:45 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/13/2014 19:58 | 0 | 8888626051 | 8888626051 | 610 | 0 | 0 | O |
| 6/13/2014 17:37 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 6/13/2014 16:17 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/13/2014 22:37 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/13/2014 15:42 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 16:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 16:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 17:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 17:33 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 18:02 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 20:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 20:18 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 20:37 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 21:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 21:39 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 21:52 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 21:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 22:31 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 22:39 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 23:59 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/13/2014 19:39 | 0 | 8888626051 | 8888626051 | 521 | 431 | 2850 | O |
| 6/13/2014 14:13 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/13/2014 17:44 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/13/2014 17:45 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/13/2014 22:50 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/13/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 54 | 7 | 47 |
| 1316 | KZ | 1 | 0 | 1 |
| 1347 | RI | 53 | 19 | 34 |
| 1350 | RI | 30 | 10 | 20 |
| RI TOTAL | | 83 | 29 | 54 |
| 2850 | SO | 339 | 108 | 231 |
| | | | | |
| Grand Total | | 477 | 144 | 333 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/14/2014 13:59 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/14/2014 16:13 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/14/2014 17:58 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/14/2014 18:25 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/14/2014 17:36 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/14/2014 19:33 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/14/2014 17:37 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/14/2014 18:25 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/14/2014 14:44 | 12 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 21:10 | 22 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 20:48 | 24 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/14/2014 20:58 | 26 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 20:47 | 27 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 21:23 | 46 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 17:00 | 53 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 14:50 | 90 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/14/2014 20:54 | 157 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 14:19 | 262 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 20:53 | 281 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 15:07 | 492 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 21:55 | 548 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/14/2014 21:06 | 584 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/14/2014 15:19 | 1013 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 20:30 | 1520 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 17:24 | 1533 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/14/2014 21:51 | 2 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/14/2014 21:11 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:22 | 8 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 6/14/2014 21:50 | 23 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 6/14/2014 21:25 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:25 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 20:48 | 43 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/14/2014 21:09 | 60 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/14/2014 21:18 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:04 | 134 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:22 | 144 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:53 | 158 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/14/2014 21:26 | 186 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:05 | 204 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:01 | 237 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:12 | 262 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:04 | 663 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:47 | 956 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:35 | 989 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/14/2014 21:16 | 1435 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/14/2014 21:56 | 1709 | 8888626051 | 8888626051 | 120 | 431 | 1316 | C |
| 6/14/2014 22:26 | 2074 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/14/2014 20:33 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:44 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 16:22 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 14:42 | 24 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/14/2014 15:00 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:11 | 81 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/14/2014 20:31 | 92 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:33 | 123 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:46 | 168 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:38 | 169 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:40 | 179 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/14/2014 14:48 | 214 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/14/2014 14:37 | 232 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:41 | 238 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:41 | 246 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:19 | 268 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 14:44 | 284 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 14:35 | 355 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:27 | 389 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 17:11 | 683 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 14:40 | 702 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/14/2014 20:32 | 970 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 6/14/2014 14:59 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/14/2014 14:37 | 21 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 6/14/2014 14:43 | 113 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/14/2014 20:41 | 129 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/14/2014 14:33 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/14/2014 15:05 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:19 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:19 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:21 | 2 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/14/2014 14:08 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:51 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:12 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:20 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:37 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:38 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:19 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:53 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:42 | 4 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 21:20 | 4 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 15:01 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:53 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 20:20 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:47 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/14/2014 19:38 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:15 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:15 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:46 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:40 | 10 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 18:35 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:44 | 10 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 15:08 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:23 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:44 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:15 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:41 | 14 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 18:36 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:41 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:22 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:11 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:04 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:35 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:16 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:51 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:04 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:40 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/14/2014 17:18 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/14/2014 15:56 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:02 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:47 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:16 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:35 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:41 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:58 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:08 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:33 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:50 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:34 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:30 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:43 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:36 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:38 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:44 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/14/2014 18:27 | 20 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/14/2014 17:34 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 21:18 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 14:52 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:19 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:35 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:04 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:42 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/14/2014 16:23 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/14/2014 17:06 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:05 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:56 | 25 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/14/2014 21:05 | 25 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 14:11 | 25 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/14/2014 19:05 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:44 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:04 | 27 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 14:22 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:49 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:26 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:03 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:31 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:16 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:37 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:46 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:10 | 31 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/14/2014 14:38 | 32 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/14/2014 15:38 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:07 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:33 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/14/2014 17:01 | 33 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 16:17 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:57 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:06 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:32 | 35 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 17:43 | 35 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 14:47 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:12 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:08 | 36 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/14/2014 20:42 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:10 | 37 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/14/2014 18:13 | 38 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/14/2014 15:37 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:27 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:05 | 43 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/14/2014 14:06 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:21 | 43 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/14/2014 19:28 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:14 | 50 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 17:40 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:06 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:04 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:17 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:34 | 56 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:11 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/14/2014 19:22 | 57 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/14/2014 18:39 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:05 | 60 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/14/2014 19:25 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:01 | 63 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/14/2014 17:23 | 64 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/14/2014 19:02 | 66 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 15:08 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:14 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:13 | 70 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 21:43 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:09 | 77 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/14/2014 16:34 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:10 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:59 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:38 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/14/2014 19:32 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:26 | 86 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 19:27 | 87 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/14/2014 21:47 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:40 | 88 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 15:34 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:30 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:21 | 100 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 21:20 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:19 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:20 | 105 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/14/2014 15:25 | 107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:27 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:57 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:47 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:09 | 117 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:43 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:26 | 121 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 20:37 | 126 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/14/2014 21:57 | 132 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/14/2014 14:51 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:28 | 143 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 18:17 | 149 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:04 | 155 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:54 | 155 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:32 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:43 | 163 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:33 | 166 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 15:22 | 171 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:41 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:18 | 178 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/14/2014 18:42 | 178 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/14/2014 15:00 | 185 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 14:13 | 192 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/14/2014 17:47 | 200 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:26 | 200 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:20 | 206 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:27 | 230 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/14/2014 21:43 | 239 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:01 | 249 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 18:33 | 260 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:25 | 267 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:57 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:33 | 273 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:17 | 282 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:04 | 283 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:55 | 292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:22 | 293 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/14/2014 20:09 | 295 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 14:41 | 304 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:54 | 304 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:25 | 305 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:47 | 316 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:30 | 329 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:50 | 343 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:34 | 349 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:43 | 355 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/14/2014 21:51 | 356 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:16 | 377 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:15 | 378 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:34 | 381 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:49 | 399 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:22 | 410 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:03 | 417 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:04 | 437 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:51 | 440 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 22:02 | 451 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:35 | 458 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 21:31 | 466 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:51 | 469 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:53 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 22:03 | 479 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:25 | 491 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:39 | 497 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:43 | 500 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:28 | 512 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:31 | 513 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 16:08 | 516 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/14/2014 17:12 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:31 | 529 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/14/2014 16:56 | 542 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:09 | 550 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:36 | 553 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/14/2014 21:17 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:23 | 559 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:23 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:11 | 563 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:04 | 567 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:43 | 569 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 18:56 | 577 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:33 | 581 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:33 | 597 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:59 | 600 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:09 | 620 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/14/2014 14:49 | 631 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:05 | 633 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 22:04 | 634 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:00 | 649 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:55 | 657 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:35 | 660 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:15 | 663 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:36 | 663 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:37 | 669 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 21:05 | 671 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:33 | 678 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 15:41 | 684 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/14/2014 15:49 | 688 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:33 | 697 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:15 | 700 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:11 | 702 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 15:10 | 716 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:22 | 736 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:53 | 740 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 18:18 | 742 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/14/2014 21:57 | 757 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:22 | 766 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/14/2014 19:30 | 777 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:22 | 778 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:01 | 779 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:52 | 786 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:26 | 787 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 18:55 | 800 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:36 | 801 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:30 | 807 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:40 | 810 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/14/2014 17:20 | 849 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:09 | 852 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 16:59 | 853 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:20 | 864 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:59 | 869 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 21:40 | 913 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:57 | 939 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:41 | 952 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:43 | 1008 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:20 | 1072 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/14/2014 15:37 | 1073 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:39 | 1096 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/14/2014 14:26 | 1157 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 19:38 | 1161 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 15:02 | 1179 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 17:40 | 1253 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/14/2014 18:25 | 1282 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/14/2014 19:28 | 1297 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/14/2014 21:29 | 1309 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 14:27 | 1323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:28 | 1368 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 22:07 | 1584 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 22:23 | 1723 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:11 | 1948 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:48 | 2196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 20:44 | 2406 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 17:21 | 2970 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/14/2014 15:47 | 3759 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/14/2014 21:16 | 4044 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/14/2014 15:46 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/14/2014 19:51 | 0 | 8888626051 | 8888626051 | 630 | 0 | 0 | O |
| 6/14/2014 20:51 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/14/2014 19:18 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/14/2014 19:29 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/14/2014 14:36 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 17:35 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 18:06 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 18:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 19:18 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 19:32 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 19:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 19:52 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 20:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 21:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 21:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 21:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/14/2014 21:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/14/2014 18:44 | 0 | 8888626051 | 8888626051 | 521 | 431 | 2850 | O |
| 6/14/2014 20:02 | 0 | 8888626051 | 8888626051 | 521 | 431 | 2850 | O |
| 6/14/2014 17:30 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/14/2014 18:53 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/14/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 17 | 5 | 12 |
| 1316 | KZ | 22 | 5 | 17 |
| 1347 | RI | 22 | 4 | 18 |
| 1350 | RI | 4 | 2 | 2 |
| RI TOTAL | | 26 | 6 | 20 |
| 2850 | SO | 283 | 81 | 202 |
| | | | | |
| Grand Total | | 348 | 97 | 251 |

No data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/16/2014 14:33 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/16/2014 14:33 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/16/2014 15:35 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/16/2014 16:49 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/16/2014 18:42 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/16/2014 14:33 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/16/2014 17:53 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/16/2014 16:08 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 17:00 | 17 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 15:04 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 19:16 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 21:53 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 16:09 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 17:38 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 15:42 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 17:01 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/16/2014 15:01 | 53 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 18:35 | 57 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/16/2014 15:06 | 61 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 19:15 | 84 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/16/2014 13:56 | 88 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 15:19 | 103 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 13:57 | 104 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 21:20 | 106 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 17:03 | 194 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 16:33 | 477 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 15:56 | 558 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 15:51 | 717 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/16/2014 15:47 | 743 | 8888626051 | 8888626051 | 211 | 432 | 1251 | C |
| 6/16/2014 15:51 | 756 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 19:49 | 760 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/16/2014 16:21 | 2527 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/16/2014 22:24 | 147 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 2:24 | 205 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 6/17/2014 2:29 | 596 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/16/2014 23:41 | 2 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/16/2014 13:07 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:20 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/16/2014 13:09 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 15:54 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:38 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 1:17 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/16/2014 22:26 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 0:53 | 7 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/16/2014 20:53 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2014 21:40 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:02 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:53 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 20:53 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 1:01 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 17:19 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 17:19 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 23:49 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 21:03 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 0:45 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 16:42 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 1:11 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:40 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 17:57 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 0:57 | 41 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/16/2014 23:22 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:20 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:23 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 18:10 | 56 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/16/2014 13:02 | 57 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 23:38 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 23:14 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 23:24 | 65 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 23:29 | 70 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/16/2014 13:11 | 73 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 21:23 | 79 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/16/2014 17:20 | 79 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 0:18 | 86 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/16/2014 15:41 | 88 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 23:00 | 96 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/17/2014 0:49 | 111 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 0:28 | 115 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/16/2014 13:03 | 118 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 22:41 | 124 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/16/2014 23:06 | 125 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 19:24 | 133 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 0:55 | 134 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 0:42 | 134 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/16/2014 19:30 | 136 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 18:35 | 158 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/16/2014 13:10 | 159 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 23:41 | 179 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 15:32 | 183 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 17:05 | 231 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 1:08 | 234 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/16/2014 21:34 | 250 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/16/2014 23:07 | 277 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2014 21:07 | 307 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/16/2014 21:09 | 315 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 0:30 | 318 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 21:47 | 332 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:14 | 332 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/16/2014 19:07 | 484 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:39 | 500 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 0:53 | 544 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/17/2014 1:23 | 547 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 23:22 | 622 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 13:36 | 729 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/16/2014 13:58 | 816 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 16:41 | 998 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/16/2014 23:37 | 2 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/17/2014 0:07 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 22:59 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 15:28 | 20 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/16/2014 21:01 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 15:37 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 21:46 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 21:55 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 23:59 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 13:53 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 23:27 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/17/2014 0:10 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 18:33 | 52 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/17/2014 0:06 | 54 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/16/2014 18:34 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 18:33 | 65 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/16/2014 23:00 | 68 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 6/17/2014 0:12 | 77 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/16/2014 16:29 | 83 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 15:39 | 120 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/16/2014 13:37 | 155 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/16/2014 22:25 | 214 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 16:55 | 230 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/17/2014 0:05 | 230 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 13:39 | 243 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/16/2014 17:21 | 250 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 15:33 | 302 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/17/2014 0:54 | 374 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 15:51 | 459 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 22:45 | 545 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/16/2014 18:02 | 739 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/16/2014 19:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 14:47 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:12 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2014 17:13 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:25 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:55 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 14:38 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 16:20 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 15:02 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:52 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:56 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:00 | 2 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/17/2014 1:43 | 3 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/16/2014 15:28 | 4 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 15:36 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:57 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:54 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 2:01 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 14:41 | 5 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/16/2014 21:31 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 14:47 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 14:40 | 6 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/16/2014 21:07 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 17:25 | 7 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 18:06 | 7 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/16/2014 17:24 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:15 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:49 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:03 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 21:28 | 9 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 21:54 | 10 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/16/2014 23:56 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:12 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:19 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:39 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:33 | 12 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/16/2014 19:13 | 14 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 22:26 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:29 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:30 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:22 | 14 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/17/2014 1:21 | 14 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 16:16 | 15 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 23:08 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:14 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:50 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:53 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:19 | 16 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/16/2014 21:57 | 16 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/17/2014 0:28 | 16 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2014 15:34 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 16:35 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:43 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:43 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:44 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:32 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:45 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:49 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:13 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:29 | 17 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/17/2014 0:29 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 17:09 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:36 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:46 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:29 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:02 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:10 | 18 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/16/2014 14:48 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:55 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:04 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:37 | 19 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/16/2014 21:32 | 20 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/16/2014 17:14 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:06 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:52 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/16/2014 19:45 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 19:47 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 17:43 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:17 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:25 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:06 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:51 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:57 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:31 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:52 | 22 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/16/2014 21:36 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 16:47 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:36 | 22 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 23:10 | 22 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 19:28 | 23 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 18:52 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:33 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:47 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:45 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/16/2014 23:33 | 23 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/16/2014 19:36 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:59 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2014 14:12 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:06 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:48 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:24 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 14:14 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:05 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:58 | 28 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/16/2014 17:38 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:48 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:06 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:57 | 29 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 20:29 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:10 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:13 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:58 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:04 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 14:41 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:24 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:27 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:49 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:46 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:46 | 37 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/16/2014 15:26 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/17/2014 1:33 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/16/2014 22:14 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 19:06 | 37 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 16:21 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:48 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:44 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:33 | 40 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 18:20 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:01 | 45 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 18:55 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:58 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:58 | 46 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 20:46 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:47 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:32 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:56 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:23 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:29 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:29 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:57 | 58 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 20:41 | 60 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 23:14 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:17 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:53 | 75 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2014 20:44 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:55 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:29 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:09 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:04 | 86 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/17/2014 1:40 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:39 | 87 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 21:31 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:03 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:15 | 98 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 21:13 | 99 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/16/2014 19:14 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 2:07 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:26 | 104 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:38 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:38 | 109 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 15:26 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 22:27 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:58 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:36 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:22 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:09 | 119 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:30 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:12 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:59 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:26 | 129 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:56 | 132 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:38 | 136 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:58 | 140 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:42 | 143 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 18:31 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:04 | 150 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:01 | 153 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:28 | 157 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/17/2014 0:07 | 160 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/17/2014 1:55 | 166 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 21:52 | 175 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:05 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:36 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:13 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:51 | 190 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:38 | 192 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:08 | 194 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:36 | 203 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:18 | 209 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 22:45 | 210 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:27 | 231 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2014 18:32 | 236 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:30 | 237 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:00 | 243 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/16/2014 21:47 | 245 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:29 | 253 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:50 | 259 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 19:18 | 259 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:56 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:48 | 274 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:48 | 277 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:20 | 290 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/17/2014 1:42 | 291 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:10 | 303 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:01 | 317 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:21 | 317 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 14:11 | 336 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:05 | 355 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/16/2014 19:04 | 362 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 19:06 | 363 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:44 | 372 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:16 | 400 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/16/2014 20:36 | 421 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/16/2014 19:56 | 429 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/16/2014 18:14 | 433 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:37 | 439 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 21:07 | 440 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/16/2014 21:03 | 441 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/16/2014 15:24 | 442 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 19:16 | 444 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/16/2014 23:46 | 444 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:54 | 446 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:27 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:47 | 456 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:51 | 457 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/16/2014 17:45 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:28 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:49 | 472 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:41 | 477 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 14:33 | 480 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:17 | 481 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/16/2014 19:06 | 487 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/16/2014 21:03 | 503 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:56 | 504 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/17/2014 0:10 | 508 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/16/2014 14:37 | 513 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:25 | 514 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 2:03 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2014 20:11 | 525 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/17/2014 0:19 | 528 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:30 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:57 | 553 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 19:41 | 554 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:26 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:47 | 571 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:50 | 571 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 16:44 | 572 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:14 | 578 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:10 | 578 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:06 | 593 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:06 | 596 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:44 | 601 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 19:20 | 604 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:15 | 604 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:56 | 609 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:53 | 618 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:23 | 618 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 17:02 | 623 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:46 | 636 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:18 | 639 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/16/2014 17:51 | 641 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:21 | 642 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/16/2014 19:41 | 646 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:16 | 655 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:38 | 661 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/16/2014 20:45 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:33 | 681 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:48 | 687 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:56 | 688 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 23:19 | 694 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:25 | 721 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/16/2014 15:25 | 722 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:11 | 734 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:15 | 743 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:06 | 747 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:09 | 748 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:54 | 762 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/16/2014 23:55 | 766 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 19:34 | 769 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:07 | 794 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:12 | 820 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:54 | 824 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:07 | 851 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 15:26 | 852 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/16/2014 19:02 | 860 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/16/2014 17:23 | 865 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 14:39 | 876 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:32 | 953 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:16 | 962 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 22:36 | 980 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:07 | 1018 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 17:15 | 1042 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:54 | 1046 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:55 | 1072 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:45 | 1079 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 17:06 | 1106 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 19:48 | 1127 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 19:26 | 1164 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 18:13 | 1165 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 20:07 | 1177 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/16/2014 16:40 | 1183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 15:02 | 1194 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/17/2014 0:02 | 1203 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:39 | 1222 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:28 | 1625 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 16:13 | 1667 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/16/2014 16:23 | 1717 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:22 | 1721 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 19:48 | 1745 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/16/2014 21:20 | 1780 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/16/2014 19:50 | 2705 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 1:12 | 2960 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 0:09 | 4776 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/16/2014 17:41 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/16/2014 18:41 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/16/2014 15:18 | 0 | 8888626051 | 8888626051 | 521 | 0 | 0 | O |
| 6/16/2014 16:53 | 0 | 8888626051 | 8888626051 | 610 | 0 | 0 | O |
| 6/16/2014 15:33 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 6/16/2014 15:05 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/16/2014 18:54 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/16/2014 15:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/16/2014 16:14 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/16/2014 16:32 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/16/2014 16:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/16/2014 22:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 0:02 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 0:18 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 1:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 1:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/16/2014 23:54 | 0 | 8888626051 | 8888626051 | 520 | 431 | 2850 | O |
| 6/16/2014 14:41 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 6/16/2014 16:33 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| 6/16/2014 16:37 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
|-----------------|---|------------|------------|-----|-----|------|---|
| 6/16/2014 22:58 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/17/2014 1:20  | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/16/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 26 | 3 | 23 |
| 1316 | KZ | 3 | 0 | 3 |
| 1347 | RI | 70 | 20 | 50 |
| 1350 | RI | 31 | 7 | 24 |
| RI TOTAL | | 101 | 27 | 74 |
| 2850 | SO | 313 | 108 | 205 |
| | | | | |
| Grand Total | | 443 | 138 | 305 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/17/2014 14:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/18/2014 1:38 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/17/2014 19:13 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/17/2014 22:46 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/17/2014 16:52 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/17/2014 16:50 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/17/2014 17:42 | 17 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/17/2014 19:24 | 657 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/17/2014 13:50 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 14:32 | 3 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/17/2014 22:56 | 3 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/17/2014 22:26 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 18:19 | 13 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 6/17/2014 23:09 | 13 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 17:03 | 15 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/17/2014 23:48 | 25 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/17/2014 17:53 | 25 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 6/17/2014 17:42 | 26 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/17/2014 14:33 | 27 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/17/2014 17:40 | 29 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 6/17/2014 18:09 | 30 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 6/17/2014 22:55 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 17:01 | 31 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/17/2014 23:41 | 31 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/17/2014 21:16 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 15:13 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 23:39 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 22:07 | 46 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 19:09 | 54 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 23:21 | 56 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/17/2014 22:57 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 23:32 | 62 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/17/2014 17:07 | 67 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 6/17/2014 17:03 | 70 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/17/2014 21:42 | 91 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 19:45 | 92 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 22:12 | 113 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 14:20 | 126 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 22:31 | 133 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 17:08 | 133 | 8888626051 | 8888626051 | 804 | 432 | 1251 | C |
| 6/17/2014 14:03 | 167 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 14:00 | 169 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 16:38 | 171 | 8888626051 | 8888626051 | 420 | 432 | 1251 | C |
| 6/17/2014 23:43 | 193 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 16:59 | 228 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2014 17:54 | 242 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 6/17/2014 13:54 | 249 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 0:26 | 269 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/17/2014 15:18 | 280 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/17/2014 16:29 | 282 | 8888626051 | 8888626051 | 640 | 432 | 1251 | C |
| 6/17/2014 21:11 | 299 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/17/2014 18:14 | 304 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 6/17/2014 19:30 | 319 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/17/2014 22:27 | 320 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 17:43 | 324 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 6/18/2014 0:16 | 325 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 13:55 | 330 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 0:21 | 335 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 0:01 | 342 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 14:02 | 401 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 19:31 | 418 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 22:18 | 467 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 14:20 | 479 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 22:18 | 485 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 14:38 | 487 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 22:26 | 489 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 18:06 | 490 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 6/17/2014 19:56 | 503 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/17/2014 17:23 | 525 | 8888626051 | 8888626051 | 403 | 432 | 1251 | C |
| 6/18/2014 0:12 | 568 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 16:41 | 570 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 6/17/2014 19:56 | 576 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 16:44 | 613 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 6/17/2014 17:19 | 624 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 6/18/2014 0:31 | 654 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/17/2014 16:19 | 656 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 6/17/2014 17:32 | 767 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/17/2014 16:40 | 810 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 6/17/2014 21:32 | 818 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 18:37 | 823 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/17/2014 17:13 | 833 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 6/17/2014 22:36 | 855 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 23:55 | 864 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 20:03 | 913 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/17/2014 18:04 | 961 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 6/18/2014 0:07 | 1164 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 14:32 | 1255 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/17/2014 17:27 | 1255 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/17/2014 17:09 | 1464 | 8888626051 | 8888626051 | 420 | 432 | 1251 | C |
| 6/17/2014 17:09 | 1929 | 8888626051 | 8888626051 | 875 | 432 | 1251 | C |
| 6/17/2014 17:11 | 2197 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 6/17/2014 15:39 | 3094 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 2:29 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 2:16 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 22:10 | 77 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/18/2014 2:20 | 85 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 21:53 | 137 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 6/17/2014 17:51 | 157 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 6/17/2014 22:23 | 163 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 2:31 | 323 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 22:25 | 381 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/18/2014 2:26 | 541 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 22:27 | 556 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 22:22 | 629 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 2:27 | 636 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 21:16 | 690 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 22:32 | 781 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 6/17/2014 22:32 | 821 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 2:41 | 835 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 2:32 | 846 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 2:38 | 876 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 18:01 | 900 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 6/17/2014 22:07 | 932 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/17/2014 22:41 | 1358 | 8888626051 | 8888626051 | 211 | 431 | 1316 | C |
| 6/18/2014 2:46 | 1753 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/17/2014 23:08 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:22 | 2 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 13:48 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 0:37 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 0:10 | 4 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 17:34 | 4 | 8888626051 | 8888626051 | 403 | 431 | 1347 | C |
| 6/17/2014 16:07 | 4 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 6/17/2014 13:51 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 23:40 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:17 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/17/2014 17:29 | 4 | 8888626051 | 8888626051 | 870 | 431 | 1347 | C |
| 6/17/2014 17:50 | 5 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 14:54 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 15:20 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:08 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 19:34 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/18/2014 1:09 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 14:46 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 14:55 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 21:33 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 0:46 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:57 | 6 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/17/2014 16:05 | 6 | 8888626051 | 8888626051 | 804 | 431 | 1347 | C |
| 6/17/2014 18:18 | 6 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 0:32 | 7 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/17/2014 17:50 | 7 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/18/2014 1:17 | 7 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/17/2014 13:17 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:19 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:51 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:55 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:09 | 7 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/17/2014 13:51 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:34 | 9 | 8888626051 | 8888626051 | 403 | 431 | 1347 | C |
| 6/17/2014 17:19 | 9 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/17/2014 13:23 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:25 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:43 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:30 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:46 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:30 | 10 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/17/2014 18:15 | 11 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/17/2014 15:05 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 15:20 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:22 | 11 | 8888626051 | 8888626051 | 704 | 431 | 1347 | C |
| 6/17/2014 19:06 | 11 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/17/2014 13:07 | 12 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 19:36 | 13 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 18:11 | 13 | 8888626051 | 8888626051 | 505 | 431 | 1347 | C |
| 6/17/2014 14:15 | 14 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 13:20 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 14:44 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:44 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:22 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 0:42 | 14 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 6/17/2014 19:31 | 15 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 23:08 | 15 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 13:32 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:23 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 2:14 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 15:11 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/17/2014 23:03 | 16 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/17/2014 16:24 | 16 | 8888626051 | 8888626051 | 640 | 431 | 1347 | C |
| 6/17/2014 17:15 | 16 | 8888626051 | 8888626051 | 865 | 431 | 1347 | C |
| 6/17/2014 20:39 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 0:25 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:07 | 19 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 20:09 | 19 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 18:16 | 19 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/18/2014 1:20 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:15 | 19 | 8888626051 | 8888626051 | 804 | 431 | 1347 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2014 17:21 | 19 | 8888626051 | 8888626051 | 865 | 431 | 1347 C |
| 6/17/2014 17:20 | 20 | 8888626051 | 8888626051 | 211 | 431 | 1347 C |
| 6/17/2014 23:04 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 23:25 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 2:10 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 13:53 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 14:22 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 0:58 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 0:18 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 13:06 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 6/17/2014 17:59 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 23:00 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 20:35 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 18:17 | 26 | 8888626051 | 8888626051 | 230 | 431 | 1347 C |
| 6/17/2014 21:58 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 0:37 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 1:28 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 22:29 | 26 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 6/17/2014 16:29 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 6/17/2014 23:18 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 0:35 | 29 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 6/17/2014 16:26 | 30 | 8888626051 | 8888626051 | 404 | 431 | 1347 C |
| 6/17/2014 23:01 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 0:24 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 22:46 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 6/18/2014 1:18 | 31 | 8888626051 | 8888626051 | 831 | 431 | 1347 C |
| 6/17/2014 13:11 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 0:16 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 1:18 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 17:27 | 33 | 8888626051 | 8888626051 | 804 | 431 | 1347 C |
| 6/17/2014 13:37 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 14:46 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 16:35 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 6/17/2014 17:57 | 39 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |
| 6/17/2014 13:42 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 1:17 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 16:34 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 6/17/2014 23:16 | 44 | 8888626051 | 8888626051 | 432 | 431 | 1347 C |
| 6/17/2014 19:40 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 6/17/2014 23:18 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 13:32 | 45 | 8888626051 | 8888626051 | 521 | 431 | 1347 C |
| 6/17/2014 22:15 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 1:01 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 17:38 | 49 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 6/17/2014 16:07 | 52 | 8888626051 | 8888626051 | 404 | 431 | 1347 C |
| 6/17/2014 22:39 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 23:19 | 55 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2014 19:30 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 2:02 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 0:20 | 56 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 14:58 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/17/2014 17:28 | 61 | 8888626051 | 8888626051 | 865 | 431 | 1347 | C |
| 6/18/2014 0:37 | 62 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 15:09 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:12 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 23:18 | 65 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/17/2014 16:53 | 66 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 6/17/2014 17:29 | 69 | 8888626051 | 8888626051 | 503 | 431 | 1347 | C |
| 6/18/2014 1:03 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:20 | 71 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:24 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:21 | 73 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 14:15 | 73 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 23:26 | 74 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/17/2014 19:40 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:47 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:55 | 75 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/17/2014 20:39 | 78 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/17/2014 17:49 | 80 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/17/2014 13:19 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 14:35 | 87 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 2:12 | 94 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 0:48 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:00 | 100 | 8888626051 | 8888626051 | 865 | 431 | 1347 | C |
| 6/17/2014 14:33 | 101 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:12 | 103 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/17/2014 22:50 | 107 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/18/2014 1:48 | 114 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 16:08 | 114 | 8888626051 | 8888626051 | 730 | 431 | 1347 | C |
| 6/18/2014 1:05 | 115 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/18/2014 0:51 | 116 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/17/2014 22:14 | 118 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:03 | 120 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:42 | 122 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/17/2014 14:32 | 125 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 16:14 | 128 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 22:11 | 128 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 23:23 | 130 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 0:37 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/17/2014 18:33 | 133 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 13:19 | 134 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/17/2014 22:37 | 135 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/18/2014 2:15 | 151 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:07 | 152 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2014 23:07 | 164 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 23:44 | 170 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 2:08 | 171 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 23:59 | 172 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:23 | 173 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 19:39 | 182 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 16:10 | 185 | 8888626051 | 8888626051 | 220 | 431 | 1347 | C |
| 6/17/2014 20:39 | 186 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/17/2014 23:00 | 189 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:18 | 196 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:43 | 199 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/17/2014 17:26 | 202 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 23:52 | 202 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 21:36 | 207 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 14:45 | 208 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 19:09 | 210 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:10 | 213 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 6/17/2014 17:24 | 214 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/17/2014 13:09 | 218 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 13:26 | 218 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/18/2014 0:51 | 221 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 14:42 | 225 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:02 | 225 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/17/2014 17:54 | 227 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 6/17/2014 13:56 | 235 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 18:29 | 239 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/17/2014 23:12 | 241 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 18:14 | 249 | 8888626051 | 8888626051 | 505 | 431 | 1347 | C |
| 6/18/2014 0:53 | 252 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 23:45 | 253 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:53 | 257 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 6/17/2014 13:18 | 258 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/17/2014 22:36 | 261 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:24 | 263 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/17/2014 23:30 | 272 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 17:25 | 279 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 6/17/2014 16:17 | 288 | 8888626051 | 8888626051 | 730 | 431 | 1347 | C |
| 6/17/2014 17:22 | 293 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/17/2014 23:20 | 294 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 23:36 | 298 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 2:07 | 301 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:20 | 310 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/17/2014 16:11 | 314 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 2:17 | 320 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/17/2014 22:43 | 335 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 2:01 | 347 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 1:06 | 352 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/2014 2:16 | 355 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 18:09 | 359 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 17:40 | 360 | 8888626051 | 8888626051 | 432 | 431 | 1347 C |
| 6/17/2014 13:17 | 363 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 13:14 | 369 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 14:49 | 372 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 0:51 | 376 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 22:42 | 410 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 22:16 | 436 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 23:47 | 452 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 0:55 | 461 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 6/17/2014 22:47 | 464 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 6/17/2014 22:13 | 465 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 1:22 | 466 | 8888626051 | 8888626051 | 432 | 431 | 1347 C |
| 6/17/2014 14:29 | 475 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 1:28 | 475 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 2:17 | 515 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 6/17/2014 13:35 | 520 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 1:17 | 533 | 8888626051 | 8888626051 | 521 | 431 | 1347 C |
| 6/17/2014 19:58 | 547 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 21:47 | 547 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 6/17/2014 22:24 | 554 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 6/18/2014 0:08 | 570 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 19:45 | 582 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 13:45 | 618 | 8888626051 | 8888626051 | 610 | 431 | 1347 C |
| 6/18/2014 2:24 | 634 | 8888626051 | 8888626051 | 520 | 431 | 1347 C |
| 6/17/2014 23:01 | 636 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 17:33 | 645 | 8888626051 | 8888626051 | 804 | 431 | 1347 C |
| 6/17/2014 17:43 | 666 | 8888626051 | 8888626051 | 113 | 431 | 1347 C |
| 6/17/2014 17:38 | 669 | 8888626051 | 8888626051 | 707 | 431 | 1347 C |
| 6/17/2014 17:04 | 732 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 6/17/2014 22:19 | 740 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 0:19 | 859 | 8888626051 | 8888626051 | 521 | 431 | 1347 C |
| 6/18/2014 0:28 | 958 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 1:39 | 1118 | 8888626051 | 8888626051 | 610 | 431 | 1347 C |
| 6/17/2014 17:49 | 1173 | 8888626051 | 8888626051 | 870 | 431 | 1347 C |
| 6/18/2014 1:27 | 2071 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/18/2014 1:46 | 4089 | 8888626051 | 8888626051 | 831 | 431 | 1347 C |
| 6/17/2014 23:24 | 4777 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |
| 6/18/2014 3:43 | 5529 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 6/17/2014 17:48 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 6/17/2014 22:40 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:34 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:58 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:40 | 2 | 8888626051 | 8888626051 | 432 | 431 | 1350 C |
| 6/17/2014 23:14 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:56 | 3 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2014 21:37 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:57 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 13:53 | 5 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 6/18/2014 0:25 | 5 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 6/17/2014 13:46 | 6 | 8888626051 | 8888626051 | 210 | 431 | 1350 C |
| 6/17/2014 17:18 | 6 | 8888626051 | 8888626051 | 605 | 431 | 1350 C |
| 6/17/2014 15:06 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:54 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 16:57 | 8 | 8888626051 | 8888626051 | 131 | 431 | 1350 C |
| 6/17/2014 22:09 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 19:41 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:49 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:17 | 11 | 8888626051 | 8888626051 | 520 | 431 | 1350 C |
| 6/17/2014 19:38 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 21:19 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:39 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:07 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 6/17/2014 16:42 | 13 | 8888626051 | 8888626051 | 404 | 431 | 1350 C |
| 6/18/2014 0:26 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 13:52 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:14 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:31 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:57 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:10 | 16 | 8888626051 | 8888626051 | 131 | 431 | 1350 C |
| 6/17/2014 14:47 | 16 | 8888626051 | 8888626051 | 610 | 431 | 1350 C |
| 6/17/2014 23:44 | 16 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 6/17/2014 17:48 | 17 | 8888626051 | 8888626051 | 211 | 431 | 1350 C |
| 6/17/2014 19:34 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 18:13 | 17 | 8888626051 | 8888626051 | 704 | 431 | 1350 C |
| 6/17/2014 17:41 | 18 | 8888626051 | 8888626051 | 211 | 431 | 1350 C |
| 6/17/2014 21:54 | 18 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 6/17/2014 22:10 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:31 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 13:41 | 20 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 6/17/2014 18:20 | 22 | 8888626051 | 8888626051 | 865 | 431 | 1350 C |
| 6/17/2014 18:01 | 25 | 8888626051 | 8888626051 | 432 | 431 | 1350 C |
| 6/17/2014 17:59 | 26 | 8888626051 | 8888626051 | 804 | 431 | 1350 C |
| 6/17/2014 18:13 | 33 | 8888626051 | 8888626051 | 831 | 431 | 1350 C |
| 6/18/2014 1:01 | 34 | 8888626051 | 8888626051 | 120 | 431 | 1350 C |
| 6/17/2014 17:31 | 34 | 8888626051 | 8888626051 | 131 | 431 | 1350 C |
| 6/17/2014 23:51 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 19:39 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:57 | 39 | 8888626051 | 8888626051 | 230 | 431 | 1350 C |
| 6/17/2014 22:23 | 40 | 8888626051 | 8888626051 | 610 | 431 | 1350 C |
| 6/17/2014 21:48 | 43 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 6/17/2014 14:01 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:11 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |

| 6/17/2014 19:39 | 44 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
|---|---|---|---|---|---|---|
| 6/17/2014 22:08 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:36 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 6/17/2014 23:31 | 49 | 8888626051 | 8888626051 | 211 | 431 | 1350 C |
| 6/17/2014 22:28 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:48 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:26 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:55 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:40 | 53 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 6/17/2014 23:15 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/18/2014 0:39 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:17 | 56 | 8888626051 | 8888626051 | 404 | 431 | 1350 C |
| 6/17/2014 23:06 | 57 | 8888626051 | 8888626051 | 211 | 431 | 1350 C |
| 6/17/2014 18:02 | 59 | 8888626051 | 8888626051 | 404 | 431 | 1350 C |
| 6/17/2014 22:09 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 15:20 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 19:49 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:25 | 62 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:13 | 74 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 20:43 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 13:52 | 77 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 13:35 | 78 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:12 | 87 | 8888626051 | 8888626051 | 210 | 431 | 1350 C |
| 6/17/2014 19:07 | 87 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:40 | 96 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 6/17/2014 16:42 | 100 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 19:50 | 100 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 14:17 | 101 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:45 | 102 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:47 | 103 | 8888626051 | 8888626051 | 605 | 431 | 1350 C |
| 6/18/2014 0:31 | 105 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:55 | 106 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:54 | 108 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 14:59 | 112 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:41 | 114 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:37 | 117 | 8888626051 | 8888626051 | 403 | 431 | 1350 C |
| 6/17/2014 13:59 | 117 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 6/18/2014 0:20 | 118 | 8888626051 | 8888626051 | 210 | 431 | 1350 C |
| 6/17/2014 16:59 | 124 | 8888626051 | 8888626051 | 210 | 431 | 1350 C |
| 6/18/2014 0:37 | 125 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 14:50 | 131 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:46 | 145 | 8888626051 | 8888626051 | 704 | 431 | 1350 C |
| 6/17/2014 23:31 | 152 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:14 | 154 | 8888626051 | 8888626051 | 605 | 431 | 1350 C |
| 6/17/2014 17:45 | 156 | 8888626051 | 8888626051 | 870 | 431 | 1350 C |
| 6/17/2014 18:20 | 160 | 8888626051 | 8888626051 | 831 | 431 | 1350 C |
| 6/18/2014 0:20 | 167 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2014 16:17 | 167 | 8888626051 | 8888626051 | 730 | 431 | 1350 C |
| 6/17/2014 18:22 | 168 | 8888626051 | 8888626051 | 230 | 431 | 1350 C |
| 6/17/2014 23:42 | 171 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:41 | 189 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 19:09 | 194 | 8888626051 | 8888626051 | 610 | 431 | 1350 C |
| 6/17/2014 20:44 | 197 | 8888626051 | 8888626051 | 211 | 431 | 1350 C |
| 6/17/2014 22:17 | 202 | 8888626051 | 8888626051 | 605 | 431 | 1350 C |
| 6/17/2014 23:24 | 204 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 20:42 | 214 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 6/17/2014 17:19 | 226 | 8888626051 | 8888626051 | 865 | 431 | 1350 C |
| 6/17/2014 13:47 | 227 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 16:56 | 245 | 8888626051 | 8888626051 | 404 | 431 | 1350 C |
| 6/17/2014 16:44 | 250 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 6/18/2014 0:50 | 260 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:33 | 263 | 8888626051 | 8888626051 | 521 | 431 | 1350 C |
| 6/17/2014 23:58 | 275 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:10 | 312 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:06 | 318 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 6/17/2014 17:51 | 320 | 8888626051 | 8888626051 | 865 | 431 | 1350 C |
| 6/17/2014 17:38 | 336 | 8888626051 | 8888626051 | 230 | 431 | 1350 C |
| 6/18/2014 0:40 | 337 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 16:49 | 340 | 8888626051 | 8888626051 | 730 | 431 | 1350 C |
| 6/18/2014 0:45 | 344 | 8888626051 | 8888626051 | 610 | 431 | 1350 C |
| 6/17/2014 23:18 | 351 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 21:53 | 352 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 22:41 | 356 | 8888626051 | 8888626051 | 610 | 431 | 1350 C |
| 6/17/2014 23:49 | 362 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 17:39 | 414 | 8888626051 | 8888626051 | 131 | 431 | 1350 C |
| 6/17/2014 22:14 | 467 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:21 | 468 | 8888626051 | 8888626051 | 521 | 431 | 1350 C |
| 6/17/2014 16:44 | 478 | 8888626051 | 8888626051 | 521 | 431 | 1350 C |
| 6/17/2014 22:12 | 503 | 8888626051 | 8888626051 | 131 | 431 | 1350 C |
| 6/17/2014 21:56 | 507 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 21:58 | 664 | 8888626051 | 8888626051 | 432 | 431 | 1350 C |
| 6/17/2014 18:28 | 741 | 8888626051 | 8888626051 | 605 | 431 | 1350 C |
| 6/17/2014 22:14 | 780 | 8888626051 | 8888626051 | 707 | 431 | 1350 C |
| 6/17/2014 15:23 | 891 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:14 | 1134 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 6/17/2014 23:51 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/18/2014 0:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:51 | 1 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 18:54 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:47 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:29 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:15 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:46 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:20 | 2 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2014 14:02 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:53 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:42 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:15 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:12 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:16 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:13 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:10 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:10 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:29 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:29 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:07 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:10 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:57 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:37 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 20:10 | 4 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 22:12 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:57 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:45 | 4 | 8888626051 | 8888626051 | 521 | 431 | 2850 C |
| 6/18/2014 0:08 | 4 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/18/2014 0:39 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 19:52 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:00 | 5 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 22:31 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:59 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:29 | 6 | 8888626051 | 8888626051 | 521 | 431 | 2850 C |
| 6/17/2014 15:38 | 6 | 8888626051 | 8888626051 | 735 | 431 | 2850 C |
| 6/18/2014 0:52 | 6 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/18/2014 2:00 | 6 | 8888626051 | 8888626051 | 831 | 431 | 2850 C |
| 6/17/2014 17:25 | 7 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 6/17/2014 19:26 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:33 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:02 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:31 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:48 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:01 | 7 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 14:42 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:27 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:07 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:31 | 8 | 8888626051 | 8888626051 | 505 | 431 | 2850 C |
| 6/17/2014 18:23 | 9 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 21:15 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:43 | 9 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 14:09 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:13 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:32 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:03 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2014 18:28 | 10 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 6/17/2014 20:33 | 11 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 19:11 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:38 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:25 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:29 | 11 | 8888626051 | 8888626051 | 520 | 431 | 2850 C |
| 6/17/2014 20:16 | 12 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 19:47 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:25 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:20 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:40 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:24 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:24 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 22:24 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 23:08 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 15:49 | 13 | 8888626051 | 8888626051 | 211 | 431 | 2850 C |
| 6/17/2014 14:20 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:53 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:41 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:57 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:42 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:17 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:43 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:09 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:56 | 14 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 21:01 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:02 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:29 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:21 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:26 | 14 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 6/17/2014 23:11 | 14 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 19:40 | 15 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 6/17/2014 17:50 | 15 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 22:05 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:52 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:44 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:24 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:41 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:42 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:59 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/18/2014 0:16 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 18:51 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:12 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:50 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:10 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:47 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:07 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/2014 0:11 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:06 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:05 | 16 | 8888626051 | 8888626051 | 520 | 431 | 2850 C |
| 6/17/2014 22:16 | 16 | 8888626051 | 8888626051 | 521 | 431 | 2850 C |
| 6/17/2014 18:39 | 16 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 22:13 | 16 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 22:01 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 23:37 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 18:21 | 17 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/17/2014 18:47 | 17 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 16:52 | 17 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 6/17/2014 19:03 | 17 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 6/17/2014 14:42 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:27 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:48 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:17 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:40 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:04 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:42 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 23:40 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 21:22 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/18/2014 1:14 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 19:52 | 18 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 18:50 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:21 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:50 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:52 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:22 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:37 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:30 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:32 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:46 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:58 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:29 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:35 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:08 | 18 | 8888626051 | 8888626051 | 521 | 431 | 2850 C |
| 6/17/2014 21:42 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/17/2014 21:57 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 18:42 | 19 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 6/17/2014 18:30 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 18:35 | 19 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 6/17/2014 14:38 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:37 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:35 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:46 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:16 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:44 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/2014 1:17 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:30 | 19 | 8888626051 | 8888626051 | 520 | 431 | 2850 C |
| 6/17/2014 21:42 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/17/2014 19:06 | 20 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 19:54 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:13 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:41 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:43 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:48 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:22 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/18/2014 1:55 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 18:47 | 20 | 8888626051 | 8888626051 | 831 | 431 | 2850 C |
| 6/17/2014 22:52 | 21 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 19:01 | 21 | 8888626051 | 8888626051 | 211 | 431 | 2850 C |
| 6/17/2014 19:12 | 21 | 8888626051 | 8888626051 | 211 | 431 | 2850 C |
| 6/17/2014 19:46 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 18:03 | 21 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 6/17/2014 19:05 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:16 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:19 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:45 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:31 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:27 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:44 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:00 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 17:38 | 21 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 6/17/2014 19:28 | 21 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 6/17/2014 14:19 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:46 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:02 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:38 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:43 | 23 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/17/2014 19:42 | 23 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 6/17/2014 19:44 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:38 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:21 | 23 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 22:19 | 24 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 20:35 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:00 | 24 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 20:44 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 19:35 | 25 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 20:41 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:42 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:45 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:50 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:24 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:07 | 25 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2014 15:01 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 21:05 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:09 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:17 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:38 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 22:36 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 0:09 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/17/2014 23:09 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 18:30 | 28 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/17/2014 18:48 | 28 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/17/2014 19:06 | 28 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/17/2014 18:01 | 28 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/17/2014 21:04 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 22:28 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 1:22 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 19:54 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 20:49 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 20:38 | 29 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/17/2014 20:46 | 29 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/17/2014 18:30 | 29 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 6/17/2014 20:48 | 30 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/17/2014 20:47 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:51 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:53 | 30 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/17/2014 14:06 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 18:56 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:32 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 21:30 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 18:37 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/17/2014 14:36 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:26 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:20 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/17/2014 19:43 | 33 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/17/2014 22:08 | 33 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/17/2014 23:51 | 34 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 0:03 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:22 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 22:26 | 35 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/17/2014 22:01 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:25 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:45 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:32 | 35 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/17/2014 23:35 | 35 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/17/2014 22:27 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:24 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:31 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 15:10 | 37 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2014 19:04 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 1:30 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 14:39 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 19:49 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 21:08 | 40 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/17/2014 23:54 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:32 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 18:30 | 42 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 6/17/2014 17:55 | 44 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 6/17/2014 18:54 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:56 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 19:16 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:18 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 1:19 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 1:54 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 20:32 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:19 | 50 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/17/2014 18:46 | 52 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/17/2014 22:26 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 20:05 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:57 | 55 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/17/2014 20:06 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:05 | 55 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/18/2014 1:15 | 55 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/17/2014 18:29 | 56 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 6/17/2014 23:11 | 56 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/18/2014 1:10 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 22:26 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:01 | 59 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/17/2014 22:02 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 1:49 | 60 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/17/2014 19:54 | 61 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/17/2014 17:44 | 61 | 8888626051 | 8888626051 | 804 | 431 | 2850 | C |
| 6/17/2014 15:16 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 18:21 | 65 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/17/2014 22:25 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 22:15 | 66 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/18/2014 1:06 | 68 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/17/2014 22:36 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 17:13 | 73 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/17/2014 20:39 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 20:57 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:57 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 22:44 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 19:59 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:58 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:48 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/17/2014 16:28 | 85 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
|---|---|---|---|---|---|---|
| 6/18/2014 0:28 | 85 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 18:47 | 86 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 6/18/2014 0:50 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:04 | 88 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 20:02 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:03 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 18:58 | 91 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:43 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:27 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:32 | 96 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 22:41 | 96 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:11 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:34 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 15:58 | 99 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 19:25 | 99 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 6/17/2014 23:54 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:42 | 103 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:48 | 103 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 6/17/2014 14:27 | 104 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 15:17 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:30 | 109 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/17/2014 14:22 | 109 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:47 | 110 | 8888626051 | 8888626051 | 831 | 431 | 2850 C |
| 6/18/2014 1:17 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:12 | 119 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:26 | 120 | 8888626051 | 8888626051 | 707 | 431 | 2850 C |
| 6/17/2014 18:24 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:43 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:43 | 126 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 16:07 | 128 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/18/2014 1:52 | 129 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:01 | 134 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 23:09 | 136 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:58 | 138 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 17:32 | 138 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 6/17/2014 18:14 | 140 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 6/18/2014 1:28 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 14:43 | 143 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 18:07 | 146 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/17/2014 18:24 | 146 | 8888626051 | 8888626051 | 707 | 431 | 2850 C |
| 6/17/2014 19:18 | 151 | 8888626051 | 8888626051 | 211 | 431 | 2850 C |
| 6/18/2014 0:27 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:43 | 152 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 20:00 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:03 | 155 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 6/17/2014 19:19 | 157 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2014 18:49 | 160 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 22:19 | 165 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 19:15 | 166 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 14:10 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:06 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:59 | 169 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/17/2014 20:00 | 171 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/18/2014 1:22 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 22:06 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:28 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 19:11 | 179 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 18:53 | 182 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 6/17/2014 18:47 | 184 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 18:41 | 184 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 6/17/2014 23:31 | 190 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:45 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 19:17 | 195 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:42 | 195 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 22:02 | 213 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:19 | 216 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 20:39 | 224 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:59 | 224 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/17/2014 21:45 | 225 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:47 | 227 | 8888626051 | 8888626051 | 540 | 431 | 2850 C |
| 6/17/2014 14:57 | 230 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:24 | 241 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:46 | 241 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 20:22 | 245 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:13 | 250 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:54 | 250 | 8888626051 | 8888626051 | 521 | 431 | 2850 C |
| 6/17/2014 17:06 | 257 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 17:29 | 257 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 20:38 | 261 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 20:17 | 263 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:49 | 264 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 6/18/2014 1:47 | 265 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 23:41 | 266 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:08 | 277 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 6/17/2014 23:22 | 285 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:52 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 14:59 | 294 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:22 | 308 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:08 | 309 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 6/18/2014 0:39 | 313 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:08 | 313 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/17/2014 20:49 | 320 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 21:02 | 328 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2014 16:29 | 329 | 8888626051 | 8888626051 | 730 | 431 | 2850 | C |
| 6/17/2014 18:38 | 341 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/17/2014 17:36 | 342 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/17/2014 23:48 | 350 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/17/2014 18:22 | 351 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/18/2014 1:41 | 351 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 1:42 | 353 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 20:15 | 361 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/17/2014 20:27 | 367 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:11 | 377 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 17:30 | 380 | 8888626051 | 8888626051 | 804 | 431 | 2850 | C |
| 6/17/2014 20:22 | 383 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/17/2014 22:34 | 387 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:30 | 388 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/17/2014 18:27 | 391 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/18/2014 1:58 | 400 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 1:36 | 403 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 20:15 | 404 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/18/2014 1:13 | 410 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 15:57 | 411 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/17/2014 22:59 | 411 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 16:31 | 411 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 6/17/2014 22:30 | 415 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 18:27 | 418 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/18/2014 1:44 | 418 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 21:06 | 435 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/17/2014 14:12 | 437 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 1:49 | 439 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 22:14 | 442 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 20:10 | 451 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 0:40 | 452 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/17/2014 22:50 | 453 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:30 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 22:40 | 455 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:29 | 455 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 1:48 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:48 | 459 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:43 | 467 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 22:32 | 469 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/17/2014 19:35 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 21:12 | 473 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 6/17/2014 23:09 | 474 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 0:51 | 479 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/17/2014 23:02 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/17/2014 21:15 | 486 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 23:14 | 486 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 19:00 | 491 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2014 20:06 | 495 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 17:15 | 500 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:37 | 500 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 23:41 | 502 | 8888626051 | 8888626051 | 520 | 431 | 2850 C |
| 6/17/2014 18:38 | 509 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/17/2014 22:21 | 514 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:54 | 516 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:55 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:03 | 520 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 18:24 | 525 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 6/18/2014 1:34 | 526 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 18:56 | 528 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 6/17/2014 16:55 | 531 | 8888626051 | 8888626051 | 736 | 431 | 2850 C |
| 6/17/2014 21:16 | 534 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:53 | 538 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:39 | 538 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 19:13 | 545 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:54 | 545 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:15 | 549 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:33 | 551 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:50 | 553 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 6/17/2014 23:05 | 555 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:51 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:09 | 561 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:15 | 562 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 6/17/2014 23:32 | 564 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 21:17 | 564 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:52 | 565 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:55 | 566 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:32 | 576 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/17/2014 21:06 | 581 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:42 | 584 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 22:37 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 22:27 | 589 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:56 | 596 | 8888626051 | 8888626051 | 211 | 431 | 2850 C |
| 6/17/2014 22:46 | 601 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:07 | 605 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 6/17/2014 14:53 | 606 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:35 | 606 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:58 | 606 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:17 | 609 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 6/17/2014 19:48 | 616 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:32 | 624 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 22:33 | 630 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:12 | 641 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 16:03 | 641 | 8888626051 | 8888626051 | 730 | 431 | 2850 C |
| 6/17/2014 18:36 | 644 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/17/2014 22:51 | 645 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 17:46 | 647 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 20:20 | 648 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 19:15 | 648 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 16:29 | 650 | 8888626051 | 8888626051 | 211 | 431 | 2850 C |
| 6/17/2014 14:35 | 656 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:10 | 657 | 8888626051 | 8888626051 | 520 | 431 | 2850 C |
| 6/18/2014 1:53 | 659 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 19:59 | 661 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:48 | 666 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:42 | 673 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:42 | 678 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:55 | 682 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 6/17/2014 22:15 | 684 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:59 | 688 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:03 | 690 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 20:39 | 691 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/18/2014 1:26 | 693 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 17:23 | 697 | 8888626051 | 8888626051 | 804 | 431 | 2850 C |
| 6/17/2014 21:37 | 698 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 15:30 | 699 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 14:31 | 703 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:54 | 708 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 17:29 | 709 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 6/17/2014 19:27 | 716 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:03 | 717 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:32 | 725 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:58 | 726 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 6/17/2014 19:09 | 729 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:46 | 730 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 19:08 | 740 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/18/2014 0:49 | 745 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:44 | 748 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 0:07 | 749 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:06 | 751 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:13 | 752 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:09 | 754 | 8888626051 | 8888626051 | 540 | 431 | 2850 C |
| 6/17/2014 14:15 | 756 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:43 | 757 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 17:29 | 758 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 6/17/2014 23:31 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:45 | 767 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:48 | 768 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 21:42 | 778 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:59 | 787 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 22:13 | 794 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:34 | 797 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/2014 0:08 | 800 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/17/2014 16:21 | 818 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:24 | 822 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 17:53 | 860 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 6/17/2014 14:58 | 875 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 16:18 | 877 | 8888626051 | 8888626051 | 640 | 431 | 2850 C |
| 6/17/2014 23:12 | 881 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:52 | 892 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:27 | 893 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 23:10 | 910 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 16:37 | 913 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 6/17/2014 15:33 | 950 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:32 | 977 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 6/17/2014 20:25 | 990 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:44 | 1003 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/18/2014 1:34 | 1015 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:51 | 1034 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:14 | 1049 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:44 | 1051 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 6/18/2014 0:27 | 1078 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/17/2014 21:48 | 1094 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:57 | 1114 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:10 | 1122 | 8888626051 | 8888626051 | 211 | 431 | 2850 C |
| 6/18/2014 0:10 | 1122 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:51 | 1130 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/17/2014 22:24 | 1130 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:53 | 1133 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/17/2014 17:48 | 1136 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/17/2014 20:58 | 1145 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 6/18/2014 0:06 | 1162 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 16:50 | 1191 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 6/17/2014 23:19 | 1229 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 15:24 | 1239 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 14:31 | 1278 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 18:45 | 1300 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/17/2014 16:23 | 1306 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 15:41 | 1333 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 20:39 | 1352 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:51 | 1475 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:51 | 1711 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:42 | 1767 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/18/2014 1:13 | 1987 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/18/2014 0:49 | 2651 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 23:33 | 2689 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/17/2014 19:49 | 2980 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/18/2014 0:35 | 2997 | 8888626051 | 8888626051 | 540 | 431 | 2850 C |
| 6/17/2014 18:24 | 3074 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2014 19:52 | 3089 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 6/18/2014 0:10 | 3240 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 17:24 | 3370 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/17/2014 16:42 | 3428 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/17/2014 21:57 | 3435 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 0:44 | 3880 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/17/2014 17:53 | 4978 | 8888626051 | 8888626051 | 730 | 431 | 2850 | C |
| 6/17/2014 22:19 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | O |
| 6/17/2014 17:41 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 6/17/2014 19:47 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/17/2014 21:26 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/18/2014 0:39 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/18/2014 1:22 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/18/2014 1:54 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/17/2014 23:58 | 0 | 8888626051 | 8888626051 | 521 | 0 | 0 | O |
| 6/17/2014 19:01 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 6/17/2014 20:21 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 6/18/2014 0:14 | 0 | 8888626051 | 8888626051 | 630 | 0 | 0 | O |
| 6/17/2014 13:44 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 6/17/2014 17:25 | 0 | 8888626051 | 8888626051 | 804 | 0 | 0 | O |
| 6/18/2014 0:20 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 6/17/2014 19:31 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 6/17/2014 18:08 | 0 | 8888626051 | 8888626051 | 503 | 432 | 1251 | O |
| 6/17/2014 19:34 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/17/2014 19:42 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/17/2014 22:09 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/18/2014 0:19 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/17/2014 23:38 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 6/17/2014 18:45 | 0 | 8888626051 | 8888626051 | 230 | 431 | 2850 | O |
| 6/17/2014 14:37 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/17/2014 14:32 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 18:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 18:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 19:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 20:02 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 22:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 22:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 22:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 23:06 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 23:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 23:44 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 0:13 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 0:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 0:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 0:40 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 0:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 1:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 1:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/17/2014 17:30 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 6/17/2014 22:47 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/17/2014 17:51 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/17/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 84 | 12 | 72 |
| 1316 | KZ | 23 | 2 | 21 |
| 1347 | RI | 252 | 92 | 160 |
| 1350 | RI | 139 | 44 | 95 |
| RI TOTAL | | 391 | 136 | 255 |
| 2850 | SO | 580 | 217 | 363 |
| | | | | |
| Grand Total | | 1078 | 367 | 711 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/18/2014 14:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/18/2014 14:50 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/18/2014 18:31 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:21 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/18/2014 15:49 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:16 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:20 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:21 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/18/2014 23:29 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:16 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:16 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:22 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/18/2014 23:29 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:20 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:17 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:03 | 18 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/18/2014 23:29 | 25 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 1:03 | 29 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/18/2014 18:40 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 22:51 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 16:46 | 8 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/18/2014 18:57 | 11 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 22:23 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/18/2014 17:41 | 19 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 0:04 | 21 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 17:20 | 24 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 19:56 | 27 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 21:49 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 19:32 | 29 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 18:10 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 17:11 | 30 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/18/2014 20:59 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 23:44 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 14:44 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 17:49 | 37 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/18/2014 17:48 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 13:57 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 19:33 | 44 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/18/2014 18:51 | 50 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 20:52 | 55 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/18/2014 20:40 | 58 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 22:29 | 65 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 14:03 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/18/2014 18:31 | 75 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/18/2014 20:30 | 79 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 18:56 | 87 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/18/2014 17:48 | 106 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/18/2014 23:42 | 110 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/18/2014 17:06 | 111 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 17:06 | 114 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 6/18/2014 15:10 | 121 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 16:17 | 128 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 21:51 | 129 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 14:02 | 131 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 13:51 | 137 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 19:24 | 144 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 23:23 | 154 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 13:50 | 167 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/18/2014 17:45 | 211 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 6/18/2014 13:55 | 273 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 17:50 | 276 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 20:38 | 304 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 18:15 | 305 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/18/2014 17:19 | 321 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/18/2014 14:44 | 388 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 0:24 | 426 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 18:56 | 464 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 20:41 | 467 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 14:50 | 494 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/18/2014 13:56 | 501 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/18/2014 19:06 | 526 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 19:58 | 533 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 17:35 | 555 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 20:05 | 590 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 17:00 | 712 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 14:58 | 731 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 23:00 | 754 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 22:10 | 779 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 15:41 | 798 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 15:00 | 882 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 20:55 | 912 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/18/2014 18:04 | 991 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/18/2014 21:14 | 1168 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/18/2014 17:44 | 1336 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/18/2014 20:36 | 1445 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 17:17 | 1538 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/18/2014 17:43 | 1544 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/18/2014 21:05 | 1769 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/18/2014 17:04 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 17:02 | 9 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 6/18/2014 17:04 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 22:21 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 21:08 | 41 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/18/2014 21:02 | 127 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 21:11 | 324 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 17:54 | 529 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/19/2014 2:37 | 628 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 17:36 | 777 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 15:46 | 917 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/18/2014 21:48 | 3 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/18/2014 13:02 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 16:19 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:19 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:01 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 1:42 | 4 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/18/2014 20:51 | 4 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/18/2014 13:39 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:20 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:45 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:53 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 14:38 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 18:27 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:02 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 20:34 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:36 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:53 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 1:37 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 17:53 | 8 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/18/2014 18:02 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:28 | 10 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/18/2014 16:11 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 17:05 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 2:15 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:12 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:30 | 14 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/18/2014 13:42 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 22:02 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:21 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:45 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:09 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 1:55 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:03 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 1:10 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:37 | 18 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/19/2014 0:21 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 18:07 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/19/2014 0:03 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/18/2014 13:19 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 20:58 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| 6/18/2014 20:53 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 6/19/2014 1:43 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:01 | 24 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/18/2014 19:53 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:04 | 25 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/18/2014 16:58 | 25 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/19/2014 0:53 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:38 | 28 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/18/2014 22:52 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 22:53 | 34 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/19/2014 0:07 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 18:29 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:55 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 20:51 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/18/2014 17:25 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:11 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:58 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 18:07 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 1:38 | 51 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 15:39 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:50 | 58 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/18/2014 13:41 | 59 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 18:09 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 21:01 | 64 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 1:39 | 76 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 17:29 | 78 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/18/2014 13:43 | 82 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:14 | 85 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/18/2014 13:39 | 89 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 16:02 | 92 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:07 | 94 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:36 | 112 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:40 | 112 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:28 | 113 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/18/2014 22:50 | 114 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:44 | 128 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 20:50 | 130 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 21:01 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:57 | 139 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:59 | 149 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/18/2014 17:21 | 156 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:23 | 158 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/18/2014 15:37 | 173 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 16:22 | 175 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 19:01 | 177 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 16:56 | 178 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:09 | 185 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 13:44 | 224 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:25 | 227 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 18:19 | 227 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 17:55 | 227 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/18/2014 21:24 | 231 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 19:53 | 237 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:36 | 239 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 18:50 | 243 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:41 | 249 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:16 | 261 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/18/2014 13:17 | 266 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:25 | 269 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 22:49 | 283 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/18/2014 22:58 | 286 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:29 | 294 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 22:55 | 303 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:05 | 332 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/18/2014 17:46 | 336 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/18/2014 17:28 | 360 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 20:22 | 376 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 19:00 | 461 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 17:48 | 479 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/18/2014 14:02 | 485 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/18/2014 14:02 | 486 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 17:16 | 529 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:14 | 550 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/18/2014 19:40 | 565 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 14:04 | 567 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/18/2014 23:55 | 573 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/18/2014 13:34 | 615 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 23:02 | 630 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/19/2014 0:19 | 665 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 17:34 | 729 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/18/2014 13:40 | 731 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/18/2014 21:36 | 748 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 0:03 | 901 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/18/2014 22:12 | 902 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/18/2014 20:48 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 20:55 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 17:00 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 20:26 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 13:33 | 4 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/18/2014 16:58 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 17:23 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 17:44 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 13:11 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 22:30 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| 6/18/2014 17:43 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 6/18/2014 19:31 | 11 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 6/18/2014 17:08 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 23:49 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 16:15 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 22:26 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/18/2014 16:54 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 17:15 | 23 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/18/2014 20:58 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 20:05 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 17:08 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 0:04 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 22:51 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 19:33 | 48 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 6/18/2014 13:47 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 19:26 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 20:49 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 18:52 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 20:26 | 77 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 17:58 | 80 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 0:06 | 103 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 18:30 | 104 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 22:02 | 120 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 22:10 | 157 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 0:12 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/18/2014 18:54 | 189 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/18/2014 17:13 | 206 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 20:59 | 210 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 18:33 | 217 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 0:10 | 233 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 0:09 | 242 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 6/18/2014 15:46 | 248 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/18/2014 18:13 | 258 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 22:08 | 266 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 22:11 | 305 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/18/2014 21:10 | 314 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 0:08 | 316 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/18/2014 17:20 | 326 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/18/2014 19:32 | 404 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 22:35 | 404 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/18/2014 17:30 | 430 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 18:37 | 451 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 0:17 | 458 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/19/2014 0:34 | 487 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/18/2014 13:53 | 528 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 13:45 | 561 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 18:23 | 691 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 21:19 | 749 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/18/2014 21:21 | 945 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/18/2014 23:34 | 2367 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/18/2014 14:04 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:37 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 1:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:38 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:53 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:54 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:05 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:39 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:24 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 0:02 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 14:38 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:13 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:38 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:38 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:42 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:59 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:28 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:54 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:40 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:45 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:39 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:39 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:55 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 1:01 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:39 | 4 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 19:29 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:22 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:01 | 5 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/18/2014 16:09 | 5 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 23:53 | 6 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 15:50 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 1:36 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:07 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:59 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:31 | 7 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 18:38 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:11 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:34 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:22 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:05 | 11 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/18/2014 14:54 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:34 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 1:41 | 13 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |

| 6/18/2014 21:46 | 13 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 18:53 | 13 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 0:41 | 14 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 16:39 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:59 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:52 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:00 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:17 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:35 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:03 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:13 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:50 | 17 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/18/2014 16:38 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 19:58 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 0:50 | 18 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 19:38 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:07 | 19 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 17:01 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:34 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:37 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:07 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:04 | 19 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/18/2014 22:27 | 20 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/18/2014 16:37 | 20 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/18/2014 15:54 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:58 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:39 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:02 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:21 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:57 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:02 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:04 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/18/2014 17:00 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 14:13 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:37 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:36 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:24 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 0:19 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:25 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 16:41 | 23 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 23:04 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:40 | 23 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/18/2014 14:06 | 23 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 19:01 | 24 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/18/2014 16:10 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 16:00 | 25 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 14:54 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/18/2014 23:25 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/18/2014 22:02 | 25 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 14:56 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:16 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:59 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:15 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:34 | 28 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/18/2014 16:39 | 28 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/18/2014 15:09 | 28 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/18/2014 14:09 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:24 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:32 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:15 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:00 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:47 | 32 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 19:48 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:09 | 33 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/18/2014 16:36 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 14:58 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:48 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:15 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:11 | 38 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/18/2014 23:52 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:12 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 15:01 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:35 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:55 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:54 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:04 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:23 | 43 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/18/2014 14:30 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:45 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:27 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:43 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:14 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 17:51 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:25 | 53 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/18/2014 23:10 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:09 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:06 | 57 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/18/2014 17:48 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:51 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:06 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 15:03 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:14 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:21 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 0:00 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/18/2014 20:01 | 67 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:55 | 68 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/19/2014 1:41 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:05 | 75 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/18/2014 15:52 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:56 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:58 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:38 | 80 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 16:05 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:58 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:16 | 90 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 19:45 | 91 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/18/2014 21:53 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:27 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 17:37 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:04 | 102 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 16:11 | 102 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/18/2014 17:44 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:14 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 1:44 | 113 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 22:33 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:01 | 117 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:07 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:38 | 132 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/18/2014 16:12 | 133 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/18/2014 17:29 | 137 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:38 | 137 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:59 | 144 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/18/2014 16:24 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:47 | 149 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 17:35 | 149 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:18 | 151 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 16:12 | 157 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/18/2014 21:58 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 13:49 | 163 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:15 | 166 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:03 | 170 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:29 | 172 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 18:58 | 173 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/19/2014 0:08 | 179 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 17:59 | 189 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:27 | 189 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 0:14 | 196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:47 | 206 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:02 | 213 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 0:27 | 217 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 17:25 | 222 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 15:55 | 233 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/18/2014 19:04 | 242 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 0:51 | 242 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:20 | 244 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:57 | 247 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:41 | 251 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:18 | 252 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:29 | 255 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 1:54 | 257 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:21 | 264 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:23 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:03 | 276 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:16 | 279 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:59 | 281 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/18/2014 17:30 | 286 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/18/2014 14:11 | 299 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:47 | 299 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/18/2014 23:27 | 300 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:32 | 306 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 16:30 | 310 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:32 | 312 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/18/2014 14:55 | 315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 16:17 | 322 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:24 | 323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:05 | 328 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 22:12 | 334 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:20 | 334 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:03 | 337 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:26 | 343 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/18/2014 21:26 | 346 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:53 | 355 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/18/2014 21:52 | 357 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 20:51 | 362 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/18/2014 14:55 | 367 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 15:21 | 370 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 14:12 | 375 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:32 | 379 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:39 | 386 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:56 | 401 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:37 | 407 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:15 | 413 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/18/2014 15:57 | 413 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:54 | 413 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:53 | 414 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 15:29 | 418 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/18/2014 21:50 | 420 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:47 | 425 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/18/2014 19:10 | 427 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 23:02 | 429 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/18/2014 18:27 | 431 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/18/2014 23:53 | 435 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:02 | 446 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 0:00 | 447 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:24 | 454 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/18/2014 14:23 | 467 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:59 | 470 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 17:57 | 487 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:26 | 492 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 1:39 | 499 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 1:38 | 500 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:46 | 506 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/18/2014 19:42 | 508 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:38 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:54 | 525 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/18/2014 19:13 | 526 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:36 | 528 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 16:59 | 535 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:35 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:13 | 548 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:28 | 554 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:43 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:10 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:00 | 568 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 1:44 | 576 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:44 | 581 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:30 | 582 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:14 | 590 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/18/2014 20:34 | 592 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:44 | 593 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 20:46 | 604 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:52 | 609 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:16 | 610 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:33 | 612 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:52 | 614 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:42 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:41 | 619 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:33 | 621 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 19:38 | 625 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:25 | 628 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/18/2014 17:22 | 629 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 0:07 | 633 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:11 | 640 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:53 | 644 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:04 | 654 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 19:07 | 656 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:57 | 659 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/18/2014 19:08 | 676 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:27 | 682 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:56 | 685 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:51 | 685 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:17 | 685 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 22:28 | 692 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/18/2014 19:32 | 699 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:21 | 701 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:29 | 705 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:18 | 708 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:53 | 709 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:14 | 709 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:55 | 713 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/19/2014 0:20 | 736 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:11 | 738 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:30 | 748 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 23:26 | 748 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:22 | 758 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:44 | 759 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 20:59 | 762 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:08 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:22 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:22 | 767 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:37 | 771 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:11 | 773 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:28 | 784 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:42 | 790 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/18/2014 19:49 | 791 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 22:15 | 791 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:56 | 794 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:07 | 796 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:36 | 804 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:23 | 805 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:34 | 812 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:09 | 813 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 17:50 | 814 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:35 | 819 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:57 | 830 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:45 | 839 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:16 | 855 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:38 | 858 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:25 | 862 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 2:09 | 864 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 1:06 | 867 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 0:28 | 870 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/18/2014 19:51 | 871 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:39 | 880 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:27 | 880 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 21:05 | 882 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:06 | 900 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:56 | 907 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 0:44 | 911 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 1:16 | 921 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/18/2014 18:11 | 926 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:40 | 928 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:06 | 937 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:27 | 938 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 16:22 | 942 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 21:52 | 942 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 14:51 | 952 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/18/2014 22:31 | 960 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 20:13 | 961 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/18/2014 21:18 | 1009 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 14:39 | 1012 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:14 | 1028 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:57 | 1035 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 17:24 | 1051 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:41 | 1063 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:57 | 1064 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:48 | 1065 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:32 | 1080 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:09 | 1083 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 19:20 | 1094 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/18/2014 16:12 | 1097 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 15:06 | 1119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/18/2014 20:39 | 1173 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:09 | 1184 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 16:16 | 1209 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 0:40 | 1213 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:35 | 1325 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/18/2014 20:15 | 1334 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 20:02 | 1413 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/18/2014 20:51 | 1561 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 1:56 | 1690 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/18/2014 22:43 | 1986 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/18/2014 19:12 | 2664 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:54 | 2684 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 15:02 | 3060 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/18/2014 17:13 | 3561 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 18:30 | 3564 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 0:40 | 3762 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 22:26 | 4269 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/18/2014 16:36 | 4290 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 3:02 | 4755 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/18/2014 19:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/18/2014 17:58 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/18/2014 20:04 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/18/2014 23:45 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/18/2014 17:47 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 6/18/2014 13:51 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/18/2014 16:51 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/18/2014 17:13 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/18/2014 17:23 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/18/2014 18:09 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/18/2014 19:31 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/18/2014 21:03 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/18/2014 21:04 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/18/2014 19:32 | 0 | 8888626051 | 8888626051 | 521 | 432 | 1251 | O |
| 6/18/2014 16:41 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/18/2014 19:39 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 6/18/2014 14:04 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 16:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 16:13 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 16:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 17:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 17:59 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 18:04 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 19:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 19:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 19:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 19:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 19:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 20:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 20:23 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 21:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 22:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/18/2014 23:25 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 0:49 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 1:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/18/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 70 | 11 | 59 |
| 1316 | KZ | 11 | 3 | 8 |
| 1347 | RI | 124 | 48 | 76 |
| 1350 | RI | 60 | 19 | 41 |
| RI TOTAL | | 184 | 67 | 117 |
| 2850 | SO | 375 | 102 | 273 |
| | | | | |
| Grand Total | | 640 | 183 | 457 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/19/2014 14:08 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 19:37 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/19/2014 19:55 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 13:51 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 21:21 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 16:23 | 3 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/20/2014 0:27 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 22:56 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 13:56 | 6 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 22:52 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 15:17 | 11 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 14:00 | 26 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 17:28 | 26 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 20:53 | 26 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 19:27 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 22:47 | 31 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/19/2014 15:33 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 22:55 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 23:14 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 17:57 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 16:25 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 13:55 | 39 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 6/19/2014 19:36 | 49 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 22:55 | 52 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/19/2014 22:13 | 57 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 22:58 | 62 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 18:26 | 75 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 6/19/2014 21:29 | 81 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 17:07 | 87 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/19/2014 22:58 | 90 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 22:09 | 151 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 13:48 | 154 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 19:53 | 156 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 20:00 | 205 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 6/19/2014 17:10 | 222 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 18:05 | 236 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/19/2014 18:04 | 271 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 14:00 | 278 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/19/2014 23:16 | 286 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 23:12 | 287 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 15:38 | 301 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 18:28 | 320 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 23:21 | 334 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 23:10 | 335 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 6/19/2014 23:54 | 431 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2014 19:38 | 507 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/19/2014 19:02 | 524 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/19/2014 22:51 | 552 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/19/2014 23:37 | 562 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 19:41 | 615 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 18:26 | 621 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 18:27 | 627 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 20:07 | 628 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 19:58 | 675 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 22:53 | 706 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 19:54 | 717 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/19/2014 17:21 | 720 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 20:37 | 723 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 15:35 | 793 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 14:11 | 817 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/19/2014 19:29 | 823 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 14:19 | 833 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/19/2014 17:40 | 854 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 17:42 | 1178 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 23:34 | 1292 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 17:52 | 1559 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/19/2014 23:53 | 3541 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 6/19/2014 13:46 | 1 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/19/2014 19:49 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:06 | 3 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/19/2014 19:09 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 20:57 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 0:41 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 22:42 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 0:56 | 6 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/19/2014 23:46 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 17:31 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 2:00 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 2:06 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 0:30 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 0:34 | 11 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/19/2014 13:16 | 12 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/19/2014 13:23 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 19:10 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 23:33 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 0:43 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 0:54 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:31 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:05 | 14 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/20/2014 0:15 | 15 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/19/2014 13:01 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 0:28 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2014 23:29 | 16 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/20/2014 0:55 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 20:00 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/19/2014 13:11 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:43 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:31 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 17:55 | 24 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 6/20/2014 0:14 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 0:31 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:39 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 23:15 | 34 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/19/2014 13:20 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 22:51 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 23:28 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 20:13 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/19/2014 13:10 | 52 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:10 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 23:37 | 56 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/19/2014 13:53 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/19/2014 20:11 | 70 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/19/2014 13:02 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/20/2014 0:44 | 86 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/20/2014 0:15 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:05 | 128 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/19/2014 13:37 | 167 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:08 | 170 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 18:24 | 173 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:54 | 186 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 22:45 | 203 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 20:05 | 204 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/19/2014 22:30 | 210 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 23:31 | 232 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/20/2014 0:58 | 239 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/19/2014 22:30 | 259 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/19/2014 13:45 | 264 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:30 | 270 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:40 | 271 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/20/2014 0:20 | 280 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/19/2014 21:36 | 289 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 22:38 | 327 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/20/2014 0:53 | 371 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 1:59 | 372 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 0:20 | 385 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/19/2014 22:52 | 394 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 18:11 | 411 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 22:49 | 413 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 2:11 | 419 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 0:42 | 473 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:19 | 487 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:19 | 549 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 21:40 | 655 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:41 | 689 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 6/19/2014 22:19 | 694 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/19/2014 13:19 | 719 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:14 | 770 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 21:44 | 979 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 13:29 | 1024 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/19/2014 23:24 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/19/2014 13:11 | 7 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/19/2014 13:14 | 8 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/19/2014 20:53 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 21:31 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 13:41 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 21:31 | 13 | 8888626051 | 8888626051 | 831 | 431 | 1350 | C |
| 6/19/2014 23:32 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 13:36 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/19/2014 13:15 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 20:01 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 13:14 | 28 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/19/2014 13:15 | 40 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/19/2014 13:38 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 20:24 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/19/2014 19:54 | 61 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/19/2014 21:31 | 65 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 20:25 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 23:48 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 22:13 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 18:02 | 237 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 13:52 | 248 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 13:25 | 611 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/19/2014 21:13 | 4826 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/19/2014 18:33 | 53 | 8888626051 | 8888626051 | 504 | 504 | 2227 | C |
| 6/19/2014 16:11 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:40 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:46 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:36 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 18:08 | 1 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/19/2014 23:04 | 1 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 17:12 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:28 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:30 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:57 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:00 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:52 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2014 15:57 | 2 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 14:45 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:43 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:52 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:07 | 2 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/19/2014 20:36 | 3 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/19/2014 14:19 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:47 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:55 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:29 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:38 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:59 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:59 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:37 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:38 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:58 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:54 | 5 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 22:59 | 6 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 14:20 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:05 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:22 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:49 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:08 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:21 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 15:00 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:36 | 8 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 18:48 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:37 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:37 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:19 | 8 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/20/2014 0:45 | 9 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/19/2014 14:26 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:47 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:31 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:13 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:56 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:57 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:10 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:53 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:59 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 17:44 | 12 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/19/2014 15:42 | 12 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/19/2014 17:14 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:38 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:08 | 14 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/19/2014 23:14 | 14 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/19/2014 17:12 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/19/2014 23:18 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/19/2014 15:45 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:41 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:42 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:18 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:24 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:49 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 18:31 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:20 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:15 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:50 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:51 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:04 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 0:49 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 17:57 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:18 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:06 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:14 | 18 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 22:58 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 0:31 | 18 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 15:44 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:06 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:55 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:30 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:00 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:36 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:00 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:55 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:10 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:49 | 20 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 23:58 | 20 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/19/2014 22:26 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 0:19 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 1:53 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 18:33 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:45 | 22 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/19/2014 19:32 | 22 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/19/2014 14:52 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:41 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:46 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:02 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:54 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 14:40 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:43 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:58 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:20 | 25 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 18:26 | 25 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2014 21:25 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:21 | 26 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/19/2014 17:28 | 26 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/19/2014 20:22 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:41 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:11 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:54 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:47 | 29 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/20/2014 1:15 | 29 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 0:06 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:24 | 31 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/19/2014 17:10 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 21:41 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:15 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:06 | 33 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 14:31 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:35 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:39 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:56 | 34 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/19/2014 15:55 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:38 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:51 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:43 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:46 | 37 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/19/2014 20:55 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:11 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:15 | 38 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/19/2014 17:43 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:13 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:15 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 21:18 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:49 | 45 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/19/2014 21:17 | 46 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 15:25 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:37 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:26 | 50 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 21:41 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:54 | 51 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 20:19 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 0:03 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:23 | 57 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/20/2014 1:42 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:36 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:11 | 61 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:00 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:20 | 62 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/20/2014 0:08 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2014 14:42 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:27 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:47 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:44 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 18:46 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:51 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:09 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:39 | 74 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 23:04 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:17 | 75 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:02 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:12 | 78 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 15:07 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:52 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:19 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 1:38 | 84 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 20:20 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:14 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:36 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:12 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:15 | 92 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 21:28 | 92 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 19:21 | 94 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/19/2014 21:14 | 98 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/19/2014 20:06 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:23 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:21 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:51 | 103 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 15:09 | 104 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:47 | 104 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 20:19 | 105 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:47 | 105 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:46 | 107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:10 | 107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:39 | 108 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 23:58 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:55 | 109 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/19/2014 23:21 | 109 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:09 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:24 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:22 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:22 | 119 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:08 | 120 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/19/2014 19:15 | 121 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 16:39 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:21 | 123 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 21:56 | 126 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2014 14:21 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:26 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:08 | 128 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:45 | 128 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:03 | 128 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/19/2014 20:28 | 128 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/19/2014 19:19 | 131 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:14 | 135 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:08 | 139 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:50 | 139 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:40 | 140 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:24 | 141 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:29 | 148 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 1:02 | 149 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/19/2014 18:42 | 152 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:17 | 153 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 20:46 | 156 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:47 | 162 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:23 | 163 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:14 | 170 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 0:52 | 172 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:44 | 180 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:36 | 180 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:33 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:15 | 185 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:13 | 192 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:12 | 192 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:04 | 203 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/19/2014 17:00 | 213 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:17 | 215 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:57 | 215 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:20 | 215 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:18 | 217 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:40 | 226 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 17:12 | 227 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 23:26 | 230 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:49 | 231 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/19/2014 19:10 | 235 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:48 | 243 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:46 | 244 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:27 | 246 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:15 | 258 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:32 | 259 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:32 | 260 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:35 | 262 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 19:07 | 265 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:57 | 269 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/19/2014 20:25 | 270 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/19/2014 17:05 | 274 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:52 | 277 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:37 | 286 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 0:15 | 297 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:34 | 301 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/19/2014 21:32 | 307 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/19/2014 21:27 | 309 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:57 | 314 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 20:42 | 319 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:04 | 322 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:52 | 323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:54 | 331 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:19 | 333 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:45 | 334 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 0:19 | 335 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:08 | 337 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:46 | 349 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 21:07 | 349 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:48 | 350 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:54 | 350 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:19 | 352 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 18:13 | 361 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/19/2014 17:52 | 364 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:57 | 365 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:54 | 365 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/19/2014 21:59 | 372 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 1:52 | 376 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:16 | 376 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/19/2014 19:32 | 379 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:07 | 390 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 22:29 | 392 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:35 | 398 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 19:03 | 401 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:30 | 410 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 15:54 | 411 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:47 | 429 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 15:21 | 429 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:09 | 431 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/20/2014 1:53 | 449 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:46 | 451 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/19/2014 14:15 | 453 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:01 | 460 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:58 | 462 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 17:29 | 463 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/19/2014 16:37 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:24 | 488 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2014 16:19 | 494 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:54 | 495 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:41 | 503 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/19/2014 18:01 | 506 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:34 | 511 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/20/2014 0:02 | 513 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/19/2014 21:23 | 514 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/19/2014 16:14 | 519 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:34 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:16 | 532 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:32 | 532 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:56 | 536 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/19/2014 17:30 | 538 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:23 | 538 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:57 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:51 | 548 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:56 | 550 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/20/2014 0:00 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:50 | 557 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/19/2014 19:03 | 557 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 20:17 | 558 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 1:54 | 559 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:30 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:27 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:42 | 561 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:22 | 568 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:01 | 571 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/19/2014 23:14 | 573 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:22 | 577 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:52 | 577 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:25 | 578 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:28 | 583 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:08 | 585 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:19 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:38 | 590 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:34 | 591 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:39 | 592 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 23:32 | 595 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:40 | 605 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/19/2014 15:10 | 605 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 14:52 | 613 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:55 | 629 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:42 | 632 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:12 | 643 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:25 | 643 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:39 | 648 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/19/2014 16:28 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2014 21:31 | 651 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 15:27 | 664 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:30 | 668 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/19/2014 23:53 | 668 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:06 | 670 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/20/2014 0:32 | 673 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:53 | 679 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 15:28 | 681 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:38 | 683 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:25 | 683 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/19/2014 23:01 | 685 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/19/2014 17:54 | 691 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:13 | 692 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:35 | 693 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:02 | 710 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 17:03 | 716 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:41 | 722 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:25 | 740 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 14:37 | 741 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:30 | 741 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 23:49 | 748 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:18 | 751 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:39 | 754 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:15 | 756 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:36 | 757 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 0:41 | 758 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:26 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:20 | 767 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/19/2014 15:09 | 773 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/19/2014 19:48 | 786 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:15 | 789 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:13 | 790 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/19/2014 19:35 | 801 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 19:05 | 801 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/19/2014 16:12 | 822 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:02 | 842 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/19/2014 16:19 | 848 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:49 | 854 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:13 | 858 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:21 | 866 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:14 | 883 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:08 | 956 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:52 | 958 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:05 | 964 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 22:14 | 965 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/19/2014 20:09 | 970 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:39 | 973 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 1:14 | 997 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:14 | 1001 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:53 | 1002 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:17 | 1002 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:54 | 1019 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:04 | 1027 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:54 | 1027 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:06 | 1040 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 17:15 | 1041 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 18:14 | 1063 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:30 | 1087 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:31 | 1101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:26 | 1161 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:30 | 1172 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:07 | 1176 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/19/2014 21:57 | 1182 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 0:44 | 1188 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/19/2014 17:01 | 1220 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 14:30 | 1314 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:02 | 1431 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 20:35 | 1457 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/19/2014 17:37 | 1485 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 16:56 | 1518 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 19:52 | 1892 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:14 | 2115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:43 | 2296 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/20/2014 1:21 | 2484 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:28 | 2623 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 21:00 | 2726 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/19/2014 17:39 | 3166 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 23:53 | 3173 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 1:48 | 3177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 22:11 | 3726 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/20/2014 1:11 | 4612 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/19/2014 15:42 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | O |
| 6/19/2014 18:46 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/19/2014 19:06 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/19/2014 19:32 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 6/19/2014 19:53 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 6/19/2014 23:34 | 0 | 8888626051 | 8888626051 | 120 | 432 | 1251 | O |
| 6/19/2014 17:43 | 0 | 8888626051 | 8888626051 | 131 | 432 | 1251 | O |
| 6/19/2014 14:03 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/19/2014 17:27 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/19/2014 19:10 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/19/2014 20:15 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/19/2014 20:19 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/19/2014 14:31 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/19/2014 23:48 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/19/2014 14:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 14:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 14:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 14:59 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 15:44 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 16:08 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 16:13 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 16:56 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 16:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 17:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 17:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 17:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 19:04 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 19:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 19:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 19:36 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 19:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 20:23 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 20:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 21:13 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 22:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 22:31 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 23:26 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 23:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 23:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 23:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 0:23 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 0:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 0:38 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 0:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 1:04 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/19/2014 20:49 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/19/2014 23:53 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/20/2014 0:21 | 0 | 8888626051 | 8888626051 | 630 | 431 | 2850 | O |
| 6/19/2014 16:31 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/19/2014 15:07 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/19/2014 19:23 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/19/2014 20:30 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/19/2014 20:39 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/19/2014 22:59 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/19/2014 21:11 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/19/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 65 | 12 | 53 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 82 | 35 | 47 |
| 1350 | RI | 24 | 12 | 12 |
| RI TOTAL | | 106 | 47 | 59 |
| 2850 | SO | 424 | 115 | 309 |
| | | | | |
| Grand Total | | 595 | 174 | 421 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/20/2014 19:52 | 0 | 8888626051 | 8888626051 | 630 | 0 | 0 | A |
| 6/21/2014 1:31 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 0:27 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 1:31 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 1:31 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 1:27 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 1:28 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 1:31 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 0:20 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 0:28 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 1:27 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 1:28 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 0:27 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 1:15 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 1:31 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 0:26 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 0:31 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 0:26 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/20/2014 22:29 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 17:12 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 17:54 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 17:33 | 11 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 6/20/2014 13:01 | 24 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/20/2014 19:34 | 27 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 23:20 | 27 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 15:46 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/20/2014 17:36 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 14:50 | 34 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/20/2014 14:52 | 38 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/20/2014 21:22 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 22:39 | 40 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/20/2014 23:21 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 22:48 | 42 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/20/2014 16:25 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 17:34 | 48 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 6/20/2014 16:26 | 58 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/20/2014 17:36 | 79 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 21:54 | 86 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 15:57 | 108 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 15:46 | 163 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 17:48 | 212 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/20/2014 17:50 | 212 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/20/2014 16:30 | 272 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/20/2014 14:05 | 302 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 16:38 | 306 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 16:03 | 454 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 21:29 | 473 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 6/20/2014 15:52 | 522 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/20/2014 22:00 | 598 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/20/2014 22:33 | 615 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 15:02 | 635 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 17:46 | 666 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/20/2014 15:56 | 679 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/20/2014 14:15 | 695 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 17:24 | 710 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/20/2014 14:12 | 725 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/20/2014 18:00 | 797 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 6/20/2014 18:07 | 820 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 16:41 | 891 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 16:03 | 942 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/20/2014 19:58 | 1206 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 2:09 | 207 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 2:34 | 574 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/20/2014 22:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 21:00 | 2 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/20/2014 13:21 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:36 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:47 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:24 | 3 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/20/2014 21:05 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:16 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 20:46 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:34 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:11 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:35 | 7 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/20/2014 13:03 | 8 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 6/20/2014 13:47 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 21:05 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:21 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 20:44 | 19 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/20/2014 23:31 | 19 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/20/2014 20:46 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:07 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 22:31 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/20/2014 13:28 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 22:32 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/20/2014 19:02 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 22:24 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:26 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:38 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:09 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 20:47 | 56 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 13:25 | 59 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:35 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:38 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 22:22 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 2:00 | 94 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:13 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 21:58 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:14 | 121 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:19 | 127 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 21:49 | 190 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/20/2014 13:52 | 192 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:15 | 195 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:15 | 226 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:29 | 237 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 19:33 | 243 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/20/2014 19:40 | 243 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:42 | 263 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 22:23 | 289 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 6/20/2014 13:33 | 301 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 0:46 | 313 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/20/2014 13:34 | 337 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:13 | 349 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 0:30 | 353 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 0:51 | 361 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/20/2014 13:19 | 361 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/20/2014 13:54 | 387 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 22:45 | 417 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/20/2014 23:30 | 436 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 22:30 | 447 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:51 | 481 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 21:32 | 504 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:38 | 506 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 23:57 | 585 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/21/2014 0:20 | 718 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:57 | 1294 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/20/2014 13:27 | 1 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/20/2014 22:47 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 13:32 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 19:56 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/21/2014 0:07 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 22:23 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 23:43 | 22 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 6/20/2014 13:33 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 17:43 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 13:50 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 19:06 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 22:12 | 52 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 22:48 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 13:32 | 104 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 22:45 | 109 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 22:43 | 126 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 18:54 | 170 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 22:16 | 302 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 18:04 | 354 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 6/21/2014 0:15 | 459 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 13:41 | 502 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/20/2014 15:38 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:25 | 1 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 18:20 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:56 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:56 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:07 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:31 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:15 | 2 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/20/2014 14:40 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:34 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:08 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:20 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:53 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:05 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:03 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:41 | 2 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/20/2014 17:11 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:32 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:06 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:00 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 1:37 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:16 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 22:03 | 3 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/20/2014 19:23 | 4 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/20/2014 18:04 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:34 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:58 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/20/2014 15:01 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:38 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:34 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:18 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:41 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:05 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:50 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 1:24 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:24 | 8 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 15:17 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:00 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:19 | 9 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 22:02 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:56 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:15 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:09 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:25 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:51 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:07 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:22 | 14 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/20/2014 21:45 | 14 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/20/2014 21:24 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:34 | 15 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 18:52 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:16 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:32 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:03 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:57 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 14:12 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:01 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:02 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 14:34 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:31 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:10 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:16 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:58 | 18 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/20/2014 15:51 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 19:31 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:34 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:38 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:31 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 15:08 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:16 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:06 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:48 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 16:02 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 20:29 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 23:54 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 19:03 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:34 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:38 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:17 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:25 | 24 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/20/2014 16:22 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:38 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:48 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 23:35 | 26 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 1:32 | 26 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/20/2014 19:39 | 27 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 18:59 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:54 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:35 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:01 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:19 | 29 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 14:55 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:29 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:47 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:23 | 30 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 0:14 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:07 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:27 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:51 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:37 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:16 | 38 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 19:53 | 39 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/20/2014 17:10 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:15 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:20 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:13 | 43 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 18:47 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:11 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:36 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:31 | 46 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/20/2014 19:55 | 47 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/21/2014 1:37 | 48 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/20/2014 23:06 | 48 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/20/2014 21:03 | 49 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/20/2014 23:00 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:31 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:43 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 1:12 | 53 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 19:16 | 55 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/20/2014 19:54 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:22 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:07 | 61 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/20/2014 18:19 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:34 | 66 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 19:55 | 68 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/20/2014 16:36 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:50 | 70 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 21:43 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:47 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:17 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 23:54 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:16 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:02 | 83 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 16:39 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:54 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:06 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 19:21 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:33 | 90 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/20/2014 19:47 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:07 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:56 | 103 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:58 | 103 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 20:46 | 105 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:19 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 14:17 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:33 | 124 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/20/2014 20:54 | 127 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/20/2014 15:55 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:53 | 128 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 0:28 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:13 | 137 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:24 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:41 | 158 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/20/2014 18:46 | 165 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/20/2014 20:22 | 168 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 20:08 | 170 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/20/2014 20:52 | 170 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/20/2014 19:56 | 172 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:31 | 174 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:08 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:10 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:03 | 190 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:24 | 192 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:06 | 192 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 20:40 | 199 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:37 | 214 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 14:40 | 216 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:49 | 216 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:15 | 227 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:29 | 228 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:38 | 231 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 18:11 | 244 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:04 | 247 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:51 | 250 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 1:20 | 255 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:02 | 259 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/20/2014 18:47 | 260 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 21:54 | 261 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:20 | 271 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 18:24 | 276 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:40 | 277 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:38 | 281 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:24 | 293 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:31 | 294 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:40 | 302 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:25 | 309 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 17:13 | 315 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:01 | 319 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/20/2014 23:59 | 327 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:47 | 338 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:00 | 344 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:02 | 348 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 17:49 | 353 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:57 | 355 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:49 | 357 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:02 | 357 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:27 | 360 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:59 | 361 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 15:47 | 369 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:35 | 383 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/20/2014 21:45 | 394 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:49 | 411 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:18 | 423 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:00 | 424 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 18:22 | 427 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 15:38 | 436 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:15 | 445 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 14:36 | 450 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:33 | 450 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:59 | 451 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:53 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:57 | 466 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 20:21 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:35 | 485 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:03 | 489 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:40 | 497 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:40 | 502 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:09 | 502 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/20/2014 17:59 | 506 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:04 | 507 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:30 | 508 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:08 | 512 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:31 | 512 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:41 | 522 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 18:08 | 527 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 20:31 | 531 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:30 | 534 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/21/2014 1:07 | 539 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:18 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:50 | 541 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/21/2014 1:09 | 542 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:19 | 546 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:00 | 549 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:10 | 551 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:10 | 553 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:51 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:38 | 558 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:36 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 15:52 | 567 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:11 | 572 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 18:34 | 573 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:42 | 573 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:14 | 575 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 19:32 | 584 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 21:16 | 585 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/20/2014 18:33 | 594 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 20:50 | 599 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:36 | 600 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/20/2014 14:52 | 603 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:12 | 603 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:15 | 605 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 17:55 | 607 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/20/2014 22:56 | 610 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:45 | 621 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 21:30 | 622 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 14:33 | 624 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:58 | 624 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 17:12 | 651 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:17 | 651 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:55 | 652 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 20:48 | 656 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:27 | 664 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:08 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:18 | 672 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:37 | 675 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/20/2014 15:20 | 675 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 22:38 | 679 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:36 | 680 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 20:32 | 682 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 16:52 | 686 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:59 | 688 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 20:34 | 692 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 15:39 | 694 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:09 | 708 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 14:36 | 714 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:27 | 716 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:22 | 725 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:21 | 726 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:21 | 728 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:59 | 740 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:43 | 750 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:29 | 751 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:24 | 770 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 14:48 | 772 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:52 | 774 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/20/2014 20:03 | 781 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 1:14 | 808 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:30 | 827 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:03 | 834 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 1:10 | 843 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:30 | 855 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 16:18 | 858 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 0:17 | 868 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:24 | 880 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 21:23 | 880 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 19:38 | 894 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 1:47 | 907 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:57 | 913 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:11 | 940 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:14 | 944 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:59 | 963 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:15 | 965 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 22:16 | 965 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 14:34 | 965 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/20/2014 17:46 | 966 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:13 | 966 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:24 | 967 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/20/2014 15:36 | 972 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 14:55 | 995 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:55 | 1017 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 0:27 | 1030 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 0:11 | 1052 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:38 | 1151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 17:36 | 1152 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/20/2014 21:00 | 1173 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 19:54 | 1181 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 16:30 | 1195 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:18 | 1246 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 18:29 | 1257 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 23:41 | 1259 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/20/2014 16:40 | 1260 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 15:23 | 1373 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/20/2014 21:22 | 1393 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:34 | 1472 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 2:08 | 1918 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 20:46 | 2120 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 18:36 | 2588 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/20/2014 15:40 | 3228 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:35 | 3324 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/20/2014 20:31 | 3534 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:43 | 3569 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/20/2014 21:50 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | O |
| 6/20/2014 20:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/20/2014 20:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/20/2014 19:37 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/20/2014 13:23 | 0 | 8888626051 | 8888626051 | 610 | 0 | 0 | O |
| 6/20/2014 15:49 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/20/2014 20:16 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/20/2014 16:02 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 6/20/2014 20:34 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 6/20/2014 18:42 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/20/2014 14:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 14:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 14:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 15:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 15:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 16:56 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 17:51 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 17:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 18:06 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 18:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 18:46 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 19:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 19:25 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 19:31 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 19:42 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 19:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 19:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 21:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 23:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 1:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 1:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 1:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 1:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/20/2014 21:45 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/20/2014 17:19 | 0 | 8888626051 | 8888626051 | 630 | 431 | 2850 | O |
| 6/20/2014 19:58 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/20/2014 16:25 | 0 | 8888626051 | 8888626051 | 707 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/20/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 43 | 8 | 35 |
| 1316 | KZ | 2 | 0 | 2 |
| 1347 | RI | 64 | 22 | 42 |
| 1350 | RI | 21 | 8 | 13 |
| RI TOTAL | | 85 | 30 | 55 |
| 2850 | SO | 333 | 93 | 240 |
| | | | | |
| Grand Total | | 463 | 131 | 332 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/21/2014 16:34 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 18:49 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 15:31 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/21/2014 20:22 | 0 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/21/2014 18:40 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/21/2014 18:18 | 6 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 19:26 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 19:27 | 32 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/21/2014 18:03 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 21:05 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 19:29 | 35 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/21/2014 20:24 | 38 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/21/2014 20:59 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 21:23 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 21:07 | 74 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/21/2014 21:50 | 137 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 19:16 | 139 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 20:52 | 170 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 6/21/2014 21:04 | 185 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 19:27 | 234 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 22:01 | 270 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 15:28 | 323 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 21:37 | 333 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/21/2014 21:46 | 369 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 21:08 | 461 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/21/2014 18:47 | 473 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 21:43 | 503 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/21/2014 21:14 | 576 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 16:31 | 626 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 21:49 | 696 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 20:40 | 714 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 21:50 | 739 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 22:13 | 742 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/21/2014 19:09 | 763 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/21/2014 21:01 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:40 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:49 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:13 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:39 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 20:47 | 73 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:07 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:08 | 90 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 6/21/2014 21:51 | 113 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:43 | 124 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 6/21/2014 21:52 | 134 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2014 21:34 | 143 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:05 | 154 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:46 | 162 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:12 | 185 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:19 | 332 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:35 | 409 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 6/21/2014 20:57 | 641 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:56 | 735 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 6/21/2014 22:08 | 747 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 6/21/2014 21:35 | 764 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:58 | 780 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:58 | 811 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/21/2014 22:02 | 840 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:00 | 859 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 22:00 | 917 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 21:17 | 922 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 22:02 | 1080 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 6/21/2014 22:18 | 1351 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/21/2014 18:07 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 18:08 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 20:16 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 17:29 | 103 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 18:23 | 130 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/21/2014 20:28 | 138 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/21/2014 19:27 | 141 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 20:45 | 242 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 20:44 | 250 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 20:51 | 316 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 20:23 | 371 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 19:32 | 390 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 17:39 | 465 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 17:19 | 635 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 17:22 | 2280 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/21/2014 17:06 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/21/2014 20:46 | 129 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/21/2014 18:26 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/21/2014 17:25 | 454 | 8888626051 | 8888626051 | 831 | 431 | 1350 | C |
| 6/21/2014 14:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:12 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:35 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:46 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:44 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:29 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:43 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:48 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:49 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:29 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/21/2014 16:56 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:51 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:56 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:38 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:55 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:44 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:45 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:50 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:59 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:57 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:59 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:54 | 6 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 17:48 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:03 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:55 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/21/2014 18:46 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:35 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:43 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:57 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:42 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:52 | 12 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/21/2014 18:38 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:11 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:52 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:46 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:08 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:10 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:58 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:58 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:36 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:56 | 16 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/21/2014 14:25 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/21/2014 15:48 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:48 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:10 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:13 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:30 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:54 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:13 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:39 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:46 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:51 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:54 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:46 | 20 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/21/2014 15:36 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:43 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:36 | 21 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2014 14:16 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:50 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:38 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:25 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:46 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:21 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:00 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:32 | 23 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/21/2014 14:17 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:21 | 24 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/21/2014 16:02 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:36 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:01 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:55 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:38 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:25 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:57 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:30 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:18 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:36 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:26 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:58 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 22:00 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:46 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:07 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:41 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:51 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:12 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:03 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:39 | 49 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/21/2014 19:13 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:39 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:27 | 57 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/21/2014 15:52 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:26 | 59 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 21:31 | 59 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 19:58 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:07 | 62 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/21/2014 14:39 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:02 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:09 | 65 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/21/2014 20:50 | 67 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:28 | 71 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 17:52 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:22 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:15 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:50 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2014 20:36 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:11 | 79 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/21/2014 20:33 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 22:00 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:01 | 91 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:31 | 94 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/21/2014 17:44 | 97 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:21 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:36 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:02 | 115 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/21/2014 18:13 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:36 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:31 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:20 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:52 | 136 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:01 | 141 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 20:52 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:42 | 147 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:55 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:45 | 155 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:33 | 157 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:07 | 166 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:44 | 174 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/21/2014 19:18 | 175 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:01 | 179 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:19 | 184 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:14 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:42 | 190 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 22:01 | 201 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:13 | 205 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:45 | 216 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/21/2014 14:42 | 219 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:21 | 232 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 17:18 | 233 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 21:19 | 241 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/21/2014 14:53 | 241 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:57 | 243 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:52 | 255 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:30 | 257 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:29 | 257 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:52 | 267 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:19 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:38 | 274 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/21/2014 19:21 | 275 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:18 | 287 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/21/2014 18:10 | 289 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:49 | 292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2014 20:26 | 292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:25 | 298 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:33 | 300 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:45 | 310 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/21/2014 19:49 | 334 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 19:39 | 349 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/21/2014 16:36 | 356 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:50 | 364 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/21/2014 15:30 | 371 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/21/2014 20:11 | 375 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 18:57 | 405 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:44 | 421 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:38 | 427 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:06 | 429 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:39 | 442 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:26 | 443 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:01 | 445 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:00 | 447 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:12 | 448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:07 | 448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:21 | 451 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:02 | 460 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 19:55 | 466 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:20 | 473 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/21/2014 15:28 | 475 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:42 | 475 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/21/2014 21:26 | 491 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:25 | 491 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 19:00 | 508 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/21/2014 20:22 | 516 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:02 | 519 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/21/2014 20:39 | 521 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:51 | 531 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/21/2014 17:44 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:01 | 551 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:19 | 570 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:48 | 574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:05 | 600 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:13 | 608 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:19 | 612 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:00 | 629 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:01 | 632 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:08 | 634 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:15 | 636 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/21/2014 14:33 | 645 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/21/2014 15:42 | 646 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/21/2014 16:47 | 655 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2014 16:27 | 675 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 19:47 | 676 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:32 | 677 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:30 | 679 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/21/2014 19:57 | 693 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:51 | 700 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 18:47 | 704 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/21/2014 21:54 | 707 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:50 | 708 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:08 | 715 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:29 | 721 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/21/2014 19:32 | 736 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/21/2014 19:31 | 749 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 18:11 | 749 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/21/2014 15:09 | 808 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:21 | 808 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/21/2014 15:13 | 809 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:30 | 818 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 15:43 | 849 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:59 | 942 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:33 | 968 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:16 | 976 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/21/2014 19:54 | 978 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:27 | 980 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 20:52 | 997 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 22:10 | 1012 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/21/2014 19:17 | 1031 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 14:38 | 1103 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:35 | 1151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:23 | 1177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:53 | 1181 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 21:22 | 1193 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/21/2014 15:08 | 1301 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:48 | 1321 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/21/2014 18:41 | 1455 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/21/2014 15:34 | 1895 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 17:28 | 2213 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 16:48 | 2336 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 19:25 | 3051 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 21:35 | 3632 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/21/2014 16:42 | 4188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/21/2014 15:27 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | O |
| 6/21/2014 14:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/21/2014 19:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/21/2014 15:26 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/21/2014 21:55 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/21/2014 19:30 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/21/2014 14:29 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 6/21/2014 19:57 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 6/21/2014 18:13 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 6/21/2014 14:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 17:01 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 17:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 17:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 17:35 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 17:52 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 18:08 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 20:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 20:56 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 21:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 21:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/21/2014 17:58 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/21/2014 21:01 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 6/21/2014 17:24 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/21/2014 19:09 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/21/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 31 | 4 | 27 |
| 1316 | KZ | 29 | 1 | 28 |
| 1347 | RI | 15 | 1 | 14 |
| 1350 | RI | 4 | 0 | 4 |
| RI TOTAL | | 19 | 1 | 18 |
| 2850 | SO | 239 | 71 | 168 |
| | | | | |
| Grand Total | | 318 | 77 | 241 |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/23/2014 18:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 20:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 14:30 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 16:09 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/24/2014 1:01 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 23:45 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/24/2014 1:17 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/24/2014 1:29 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 22:31 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 23:43 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/24/2014 1:28 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 22:24 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 22:24 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 23:44 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 23:48 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 23:47 | 18 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 23:45 | 20 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/23/2014 17:53 | 1 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/23/2014 15:37 | 16 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/23/2014 21:40 | 23 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/23/2014 15:24 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/23/2014 15:45 | 45 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/24/2014 0:08 | 252 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/23/2014 15:33 | 500 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/23/2014 23:20 | 686 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/23/2014 15:28 | 719 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/23/2014 15:45 | 724 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/23/2014 15:39 | 966 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/23/2014 13:16 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 13:57 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 21:55 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 15:23 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 13:18 | 89 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/23/2014 21:57 | 114 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/24/2014 0:50 | 143 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 14:02 | 146 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/23/2014 13:34 | 284 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 21:53 | 302 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 21:40 | 378 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 14:00 | 384 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 22:43 | 387 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 14:00 | 423 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/23/2014 13:26 | 441 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 23:29 | 527 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 13:48 | 650 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/23/2014 21:16 | 886 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 13:33 | 925 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 20:24 | 1353 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/23/2014 23:54 | 2318 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/23/2014 22:49 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/23/2014 17:32 | 176 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/23/2014 22:55 | 1020 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/23/2014 23:23 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 17:02 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 17:13 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 18:54 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 19:36 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 20:23 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 15:19 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 21:26 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 23:44 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 23:34 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 21:18 | 10 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/23/2014 23:28 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/23/2014 15:01 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 20:50 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/24/2014 1:14 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/24/2014 1:33 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 15:09 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 15:17 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 17:56 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 16:19 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 15:48 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 18:10 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 23:39 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 22:03 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/23/2014 15:06 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 15:40 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 23:17 | 23 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/23/2014 18:28 | 26 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/23/2014 22:17 | 33 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/24/2014 1:42 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 16:49 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/23/2014 16:55 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 15:06 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/23/2014 15:27 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 22:29 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 15:57 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 14:29 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 18:11 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 15:57 | 51 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/23/2014 14:39 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/2014 19:22 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/23/2014 15:21 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 23:03 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 21:33 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 20:46 | 67 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 21:55 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 14:32 | 79 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/23/2014 20:37 | 82 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/23/2014 18:28 | 89 | 8888626051 | 8888626051 | 521 | 431 | 2850 C |
| 6/23/2014 18:05 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 14:43 | 107 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 19:14 | 109 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/24/2014 1:54 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:49 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 20:07 | 130 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/23/2014 21:13 | 152 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 14:25 | 157 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 22:21 | 191 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 20:09 | 202 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 20:36 | 214 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 14:27 | 219 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/23/2014 19:26 | 227 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 6/23/2014 23:55 | 240 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 17:15 | 252 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 6/23/2014 14:40 | 276 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/23/2014 23:47 | 291 | 8888626051 | 8888626051 | 120 | 431 | 2850 C |
| 6/23/2014 15:15 | 298 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 14:33 | 325 | 8888626051 | 8888626051 | 707 | 431 | 2850 C |
| 6/23/2014 21:29 | 338 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 18:28 | 343 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 6/23/2014 17:06 | 343 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/23/2014 17:12 | 351 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 14:15 | 353 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/23/2014 19:42 | 380 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 19:29 | 394 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 19:24 | 398 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/23/2014 15:39 | 402 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 14:42 | 414 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 15:04 | 414 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 17:21 | 414 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:50 | 435 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:38 | 448 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 23:50 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 15:45 | 455 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 19:57 | 472 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/23/2014 21:36 | 502 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:33 | 507 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/2014 14:40 | 515 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:43 | 532 | 8888626051 | 8888626051 | 520 | 431 | 2850 C |
| 6/23/2014 20:19 | 553 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 18:43 | 567 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 19:29 | 574 | 8888626051 | 8888626051 | 707 | 431 | 2850 C |
| 6/23/2014 17:46 | 575 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:10 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 18:21 | 586 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 21:53 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 17:59 | 594 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/24/2014 1:05 | 597 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 23:37 | 600 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 23:37 | 640 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 18:07 | 654 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/23/2014 17:17 | 664 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:00 | 673 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 22:55 | 676 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 6/23/2014 23:06 | 681 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/23/2014 15:18 | 686 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:03 | 690 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 20:30 | 690 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 19:41 | 702 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 18:25 | 752 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/24/2014 2:01 | 759 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 6/23/2014 17:44 | 764 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 21:18 | 819 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 6/23/2014 20:55 | 819 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 18:22 | 832 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 14:26 | 837 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 20:23 | 851 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 6/23/2014 17:12 | 852 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/23/2014 23:44 | 854 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 17:03 | 872 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 15:25 | 921 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 18:15 | 948 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 15:36 | 950 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/24/2014 0:03 | 955 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/24/2014 0:24 | 959 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:44 | 967 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 6/24/2014 1:16 | 972 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 15:07 | 984 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 22:09 | 998 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 21:02 | 1013 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 17:58 | 1128 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 20:18 | 1139 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 6/23/2014 16:45 | 1188 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 6/23/2014 16:05 | 1219 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/23/2014 16:47 | 1262 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 22:01 | 1282 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 16:04 | 1319 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 17:46 | 1354 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 14:51 | 1467 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 18:36 | 1905 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 21:27 | 2384 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 15:40 | 3254 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/23/2014 14:57 | 3335 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 22:11 | 3536 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 22:18 | 4618 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/23/2014 16:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/23/2014 16:53 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/23/2014 18:55 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/23/2014 18:25 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 6/23/2014 18:36 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 6/23/2014 22:59 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 6/23/2014 15:41 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 6/23/2014 14:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/23/2014 14:56 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/23/2014 17:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/23/2014 17:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/23/2014 18:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/23/2014 19:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/23/2014 21:09 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/23/2014 21:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/23/2014 18:18 | 0 | 8888626051 | 8888626051 | 521 | 431 | 2850 | O |
| 6/23/2014 22:36 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/23/2014 18:13 | 0 | 8888626051 | 8888626051 | 630 | 431 | 2850 | O |
| 6/23/2014 16:27 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 6/23/2014 17:24 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/23/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 11 | 3 | 8 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 21 | 2 | 19 |
| 1350 | RI | 3 | 1 | 2 |
| RI TOTAL | | 24 | 3 | 21 |
| 2850 | SO | 145 | 28 | 117 |
| | | | | |
| Grand Total | | 180 | 34 | 146 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/25/2014 14:21 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/25/2014 16:39 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/25/2014 15:33 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/25/2014 21:16 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/25/2014 19:57 | 20 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/25/2014 21:55 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 23:49 | 9 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 6/25/2014 20:29 | 9 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/25/2014 20:34 | 13 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/25/2014 21:47 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 23:03 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 21:06 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 21:41 | 146 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/25/2014 21:54 | 160 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 21:55 | 180 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/25/2014 18:49 | 181 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 22:48 | 260 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/25/2014 21:52 | 262 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 20:32 | 593 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 19:44 | 735 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 23:42 | 1163 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/25/2014 19:00 | 1616 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/26/2014 0:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 20:39 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 0:36 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/25/2014 22:16 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 20:30 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 19:50 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 23:55 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 20:40 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 22:32 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 2:15 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 0:39 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 23:51 | 18 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/25/2014 22:43 | 18 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 6/26/2014 1:16 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 23:51 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/25/2014 20:31 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 22:33 | 37 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 6/25/2014 19:49 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 22:39 | 71 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 0:18 | 74 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 0:28 | 76 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 23:42 | 93 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 6/25/2014 20:17 | 134 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2014 0:55 | 136 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/26/2014 1:05 | 139 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 21:06 | 161 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 23:45 | 200 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/25/2014 22:45 | 220 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 20:28 | 225 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 23:15 | 247 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 19:35 | 253 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 20:28 | 268 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 22:37 | 282 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 21:10 | 295 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/25/2014 23:34 | 317 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 0:08 | 427 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 20:25 | 508 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 20:16 | 540 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 21:22 | 543 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 20:53 | 563 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 21:24 | 672 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 22:42 | 731 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 0:11 | 751 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/26/2014 1:15 | 1169 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/25/2014 19:50 | 2155 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/25/2014 21:43 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 20:31 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/25/2014 23:42 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 22:52 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 20:31 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 19:32 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 22:51 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 22:21 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 22:40 | 18 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/25/2014 22:24 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 0:02 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 22:24 | 29 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/25/2014 21:04 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 23:57 | 142 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 0:01 | 196 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 20:46 | 262 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 20:15 | 348 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/25/2014 22:56 | 392 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/25/2014 22:36 | 401 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 22:42 | 624 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/25/2014 20:30 | 828 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 22:46 | 1501 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 23:57 | 1721 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/25/2014 21:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 20:02 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2014 18:35 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 23:54 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 1:43 | 4 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/25/2014 23:34 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 23:36 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 20:55 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/25/2014 20:01 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 20:24 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 20:26 | 8 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/25/2014 22:35 | 8 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/25/2014 20:52 | 10 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/25/2014 20:46 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:36 | 13 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/25/2014 21:45 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 19:05 | 14 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/25/2014 22:07 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 23:32 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:51 | 15 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/25/2014 15:36 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 22:19 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/25/2014 20:51 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 22:19 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 15:24 | 18 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/25/2014 15:37 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 22:12 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 23:38 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/26/2014 1:14 | 20 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/26/2014 0:30 | 20 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/25/2014 22:36 | 20 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/25/2014 16:35 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 18:38 | 23 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/25/2014 22:34 | 25 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/26/2014 1:41 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 18:41 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 22:14 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 22:12 | 60 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/25/2014 23:51 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:40 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 0:19 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 23:11 | 84 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:40 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 14:26 | 96 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/25/2014 23:50 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:45 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 23:19 | 131 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 18:39 | 157 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:07 | 188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2014 21:03 | 225 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 0:23 | 226 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/25/2014 23:50 | 243 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/25/2014 19:18 | 244 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/25/2014 23:54 | 269 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/25/2014 21:28 | 279 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/25/2014 23:35 | 293 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:56 | 299 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/25/2014 23:34 | 321 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 16:26 | 326 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:41 | 346 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 20:15 | 352 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 22:01 | 379 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 18:34 | 393 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/25/2014 18:32 | 408 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 19:52 | 410 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:19 | 435 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 22:01 | 448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:05 | 455 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 23:13 | 458 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/25/2014 15:33 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/25/2014 21:44 | 478 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 23:08 | 483 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/26/2014 0:29 | 507 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 19:59 | 524 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 19:12 | 549 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/25/2014 23:46 | 568 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 15:05 | 573 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 0:38 | 615 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/25/2014 20:18 | 655 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 22:37 | 689 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 19:47 | 724 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:22 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 20:39 | 778 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/25/2014 18:54 | 843 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 18:55 | 917 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:59 | 945 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 0:58 | 1061 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/25/2014 18:42 | 1090 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 1:52 | 1114 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 22:14 | 1130 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 21:24 | 1169 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/25/2014 21:51 | 1195 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 20:19 | 1201 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/25/2014 22:42 | 1229 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/25/2014 20:57 | 1767 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 1:59 | 1996 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2014 19:13 | 3978 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/25/2014 18:57 | 4899 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 0:39 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | O |
| 6/25/2014 14:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/26/2014 0:53 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/25/2014 22:04 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 6/25/2014 22:04 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 6/25/2014 20:14 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/25/2014 21:17 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/25/2014 18:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/25/2014 20:06 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/25/2014 21:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/25/2014 21:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/25/2014 22:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/25/2014 22:46 | 0 | 8888626051 | 8888626051 | 610 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/23/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 17 | 4 | 13 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 45 | 14 | 31 |
| 1350 | RI | 23 | 12 | 11 |
| RI TOTAL | | 68 | 26 | 42 |
| 2850 | SO | 398 | 334 | 64 |
| | | | | |
| Grand Total | | 483 | 364 | 119 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/26/2014 20:08 | 0 | 8888626051 | 0 | 605 | 0 | 0 | A |
| 6/27/2014 1:27 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/27/2014 1:42 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/26/2014 14:36 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/26/2014 19:34 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/26/2014 18:20 | 19 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/26/2014 20:55 | 19 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/26/2014 15:25 | 47 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/27/2014 0:16 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 15:01 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 15:23 | 2 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/26/2014 18:50 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 19:34 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 16:51 | 6 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 19:24 | 7 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/26/2014 17:45 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 22:40 | 9 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/26/2014 15:49 | 12 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 18:53 | 12 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 15:46 | 13 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 19:52 | 14 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 16:46 | 18 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 6/26/2014 17:38 | 24 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 6/26/2014 19:35 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 18:08 | 29 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 6/26/2014 15:00 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 15:40 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 19:59 | 30 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/26/2014 19:15 | 32 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/26/2014 16:24 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 17:11 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:54 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 19:51 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 22:46 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:31 | 41 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 16:50 | 42 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/26/2014 18:17 | 43 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/26/2014 16:50 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 21:27 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 21:32 | 49 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 20:08 | 52 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/26/2014 20:46 | 57 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:48 | 57 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 14:01 | 69 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 19:30 | 71 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2014 0:02 | 73 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 22:00 | 75 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 21:59 | 82 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 19:12 | 123 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 16:47 | 128 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 21:09 | 128 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:31 | 128 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 20:44 | 143 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/26/2014 16:39 | 152 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 16:12 | 174 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:53 | 184 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 15:02 | 185 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 20:07 | 203 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 18:52 | 238 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 20:00 | 243 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/26/2014 14:03 | 247 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 0:15 | 251 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:59 | 307 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/27/2014 0:15 | 317 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 0:15 | 324 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 14:03 | 330 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 18:10 | 385 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 19:36 | 391 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/26/2014 23:56 | 435 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/26/2014 23:12 | 475 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/26/2014 21:46 | 550 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/26/2014 18:13 | 587 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/26/2014 22:21 | 603 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:06 | 626 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 20:00 | 636 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/26/2014 23:21 | 638 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:19 | 642 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:50 | 685 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 17:07 | 712 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 18:48 | 749 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/26/2014 23:43 | 753 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/26/2014 16:57 | 798 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 20:21 | 799 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/26/2014 17:08 | 869 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 22:11 | 873 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 16:27 | 887 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 18:32 | 947 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 23:50 | 1050 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 20:24 | 1068 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/26/2014 17:46 | 1740 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 17:12 | 2445 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/26/2014 17:24 | 2707 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| 6/27/2014 0:42 | 3073 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 6/26/2014 13:09 | 0 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 6/26/2014 18:37 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/26/2014 13:32 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:32 | 5 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/26/2014 23:04 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/26/2014 19:23 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 19:24 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 23:01 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/26/2014 13:09 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:29 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:07 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 23:32 | 13 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 6/26/2014 13:45 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 20:55 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:43 | 14 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/26/2014 17:06 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 1:36 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:22 | 16 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/26/2014 18:09 | 16 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/26/2014 13:40 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:56 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 17:00 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:46 | 18 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/27/2014 0:00 | 19 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/26/2014 22:15 | 19 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/26/2014 20:55 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 20:56 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 20:56 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:11 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:32 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 22:48 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:48 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 1:55 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 18:45 | 32 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/26/2014 19:29 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/26/2014 16:56 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 19:57 | 41 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/26/2014 16:11 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/26/2014 23:36 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 20:39 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 16:54 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/26/2014 18:55 | 51 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 23:56 | 68 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:37 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:14 | 83 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 20:08 | 88 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2014 13:26 | 107 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 23:41 | 111 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/26/2014 18:31 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:13 | 118 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:18 | 144 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 19:27 | 145 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 19:25 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:17 | 185 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 19:33 | 189 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:53 | 199 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 16:23 | 220 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:29 | 239 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 23:16 | 246 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:41 | 250 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 23:33 | 269 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 20:02 | 288 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:49 | 299 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:02 | 309 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:54 | 333 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/26/2014 13:19 | 334 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:21 | 373 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 22:14 | 376 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 13:58 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/26/2014 22:05 | 414 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 22:07 | 458 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 17:12 | 466 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/26/2014 23:53 | 482 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:17 | 491 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 22:11 | 545 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 16:26 | 598 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 16:28 | 669 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 18:41 | 681 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 18:50 | 703 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 23:38 | 734 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/26/2014 19:38 | 760 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/26/2014 13:35 | 799 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/27/2014 0:08 | 846 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 23:33 | 1176 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:04 | 1298 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/26/2014 22:37 | 1529 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 1:09 | 2021 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/27/2014 0:30 | 2192 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/26/2014 19:22 | 3000 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/26/2014 22:17 | 4128 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 6/27/2014 2:33 | 4449 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 0:47 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 22:28 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2014 23:04 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/26/2014 13:47 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 0:34 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 0:34 | 28 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 6/26/2014 18:45 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 21:59 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 20:48 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 20:21 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 13:50 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 13:52 | 76 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/26/2014 13:31 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 19:30 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 15:58 | 122 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 23:09 | 138 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 13:18 | 141 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 20:43 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 18:56 | 161 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/26/2014 16:21 | 190 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/26/2014 22:31 | 263 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/26/2014 18:14 | 269 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 13:42 | 285 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 13:28 | 345 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 18:51 | 361 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 23:04 | 364 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 22:15 | 376 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/26/2014 20:45 | 404 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 1:47 | 506 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 6/26/2014 20:22 | 578 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 22:24 | 749 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 16:26 | 1074 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 14:31 | 3987 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/26/2014 15:53 | 2 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/26/2014 14:50 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:04 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:45 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:59 | 2 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 16:04 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:13 | 3 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/26/2014 20:04 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 15:48 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:51 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:52 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 1:46 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:55 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:49 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 22:38 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:15 | 9 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |

| 6/26/2014 18:20 | 9 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/26/2014 14:04 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:06 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:30 | 10 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/26/2014 14:03 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 19:49 | 14 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 18:56 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:33 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:21 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:34 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:19 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:21 | 16 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/26/2014 22:36 | 17 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 16:34 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:59 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:13 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 22:33 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:24 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 17:55 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:38 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:10 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:45 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:33 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:07 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:48 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:44 | 20 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/26/2014 19:53 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:40 | 21 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/26/2014 22:31 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/26/2014 17:45 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:03 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:21 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:26 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:06 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:46 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:45 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:37 | 25 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/26/2014 17:04 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:14 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:27 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:58 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:27 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:06 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:47 | 31 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/26/2014 22:39 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:02 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:59 | 33 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2014 0:55 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 14:19 | 34 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 15:51 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:40 | 37 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 19:50 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:29 | 38 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/26/2014 19:49 | 41 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 17:02 | 42 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/26/2014 16:16 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:19 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:15 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:33 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:53 | 45 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 22:35 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:34 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:59 | 48 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/26/2014 20:57 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:43 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:20 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:17 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:18 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:01 | 61 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:18 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:05 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:16 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:57 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:53 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 14:17 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:13 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:26 | 84 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 18:17 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:43 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:36 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:58 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 23:16 | 91 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/26/2014 22:58 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:47 | 96 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 15:38 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:22 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 1:52 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:58 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:19 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:49 | 107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:01 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:09 | 124 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 21:52 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 1:35 | 139 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2014 19:37 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:31 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:45 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:10 | 158 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:41 | 164 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/26/2014 21:28 | 167 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 19:56 | 181 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/26/2014 18:52 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:32 | 186 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:29 | 188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:23 | 203 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 18:19 | 221 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 22:56 | 226 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:40 | 229 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:58 | 235 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 1:16 | 236 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:15 | 237 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:18 | 238 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:06 | 240 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:55 | 241 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/26/2014 18:23 | 242 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:20 | 242 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:13 | 248 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 1:39 | 261 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 22:52 | 268 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 16:41 | 274 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 15:38 | 280 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:49 | 282 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/26/2014 16:56 | 283 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:03 | 317 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:42 | 324 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:08 | 346 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:30 | 347 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:33 | 355 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/26/2014 19:35 | 361 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 22:36 | 368 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/26/2014 17:20 | 376 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 14:34 | 378 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:39 | 385 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/27/2014 1:40 | 388 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:41 | 392 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:42 | 395 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:52 | 398 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 14:29 | 400 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 17:41 | 402 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 22:29 | 403 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 21:31 | 408 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2014 17:50 | 420 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:02 | 431 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:50 | 432 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 20:33 | 437 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:41 | 444 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:30 | 453 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 22:04 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:50 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:13 | 462 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/26/2014 15:37 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:56 | 480 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:04 | 486 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:46 | 487 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:32 | 490 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/26/2014 22:54 | 492 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/26/2014 16:25 | 496 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:22 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:04 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:33 | 508 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 1:13 | 513 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:39 | 521 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 21:11 | 526 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 21:24 | 529 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:01 | 533 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 22:39 | 538 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:16 | 544 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/26/2014 16:44 | 545 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:29 | 552 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:22 | 560 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 18:59 | 563 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:06 | 566 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:19 | 568 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:15 | 575 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/26/2014 19:57 | 581 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:07 | 589 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:07 | 591 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:05 | 592 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:46 | 600 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/26/2014 18:51 | 605 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 16:19 | 607 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/26/2014 16:24 | 609 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:36 | 612 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/26/2014 14:41 | 621 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:56 | 621 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/26/2014 16:35 | 629 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:18 | 652 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/26/2014 20:52 | 656 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2014 19:01 | 662 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:43 | 665 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 14:55 | 665 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/26/2014 20:32 | 667 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 14:38 | 677 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:32 | 686 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:38 | 695 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:21 | 699 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:57 | 701 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 14:48 | 707 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 22:36 | 714 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:52 | 717 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:46 | 721 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 14:28 | 731 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:05 | 762 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:27 | 767 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/26/2014 19:17 | 768 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:52 | 771 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/26/2014 19:50 | 775 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:27 | 776 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/26/2014 18:11 | 795 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 19:24 | 803 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:12 | 827 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:06 | 855 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/26/2014 16:09 | 872 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 20:56 | 891 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 14:55 | 906 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 14:46 | 908 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 0:32 | 910 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:36 | 915 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:58 | 949 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 18:06 | 964 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/26/2014 22:50 | 969 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/26/2014 16:57 | 970 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 15:02 | 983 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 18:12 | 1006 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 14:22 | 1015 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:14 | 1032 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:47 | 1043 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/26/2014 17:09 | 1072 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:24 | 1075 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 19:15 | 1080 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:41 | 1107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 19:39 | 1160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 21:31 | 1202 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 23:07 | 1239 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 19:37 | 1273 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2014 14:50 | 1383 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 15:48 | 1394 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:07 | 1513 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:01 | 1647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 17:45 | 2222 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/26/2014 20:31 | 5357 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/26/2014 16:37 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/26/2014 17:15 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/26/2014 20:03 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/26/2014 23:59 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/26/2014 18:03 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/26/2014 18:08 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/26/2014 22:23 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/26/2014 14:06 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/26/2014 14:04 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 15:52 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 15:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 17:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 20:10 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 21:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 21:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 22:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 22:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 23:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 1:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 1:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/26/2014 19:27 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/26/2014 15:16 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/26/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 85 | 17 | 68 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 91 | 31 | 60 |
| 1350 | RI | 33 | 6 | 27 |
| RI TOTAL | | 124 | 37 | 87 |
| 2850 | SO | 257 | 59 | 198 |
| | | | | |
| Grand Total | | 466 | 113 | 353 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/27/2014 18:40 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/27/2014 23:37 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/27/2014 15:58 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/27/2014 14:29 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/27/2014 18:05 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/27/2014 16:27 | 29 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/27/2014 20:00 | 729 | 8888626051 | 8888626051 | 432 | 0 | 0 | C |
| 6/28/2014 0:40 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 0:52 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 0:27 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 17:55 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 0:26 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 22:09 | 16 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/27/2014 20:03 | 25 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 22:49 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 0:28 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 20:03 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/27/2014 14:17 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 14:16 | 46 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 22:41 | 59 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/27/2014 17:18 | 65 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 21:18 | 71 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 20:25 | 74 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 6/27/2014 14:18 | 91 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/28/2014 0:29 | 107 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/27/2014 16:16 | 152 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 14:16 | 187 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 20:54 | 187 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 6/28/2014 0:25 | 326 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 15:39 | 416 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/27/2014 22:30 | 809 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 14:16 | 965 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/28/2014 0:38 | 978 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 15:26 | 1241 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 15:09 | 1308 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 20:26 | 1439 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 18:11 | 1514 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 22:47 | 1635 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/27/2014 23:03 | 3025 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 2:31 | 1075 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/27/2014 14:46 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 17:12 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 1:24 | 3 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/27/2014 19:02 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 15:35 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2014 18:52 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 19:48 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:32 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:06 | 6 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/28/2014 1:04 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:21 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:34 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 17:50 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:16 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:33 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:42 | 12 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/28/2014 1:01 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:31 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 23:01 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:24 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:42 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 6/28/2014 0:53 | 18 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/27/2014 13:59 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:31 | 19 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/28/2014 1:50 | 19 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/28/2014 1:16 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 1:05 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:04 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 22:56 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 21:46 | 25 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/27/2014 21:50 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 1:14 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:01 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:40 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:26 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:21 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/27/2014 13:35 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:17 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 1:46 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:02 | 64 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 14:46 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:11 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 22:10 | 72 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/27/2014 21:34 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 23:35 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:36 | 89 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/28/2014 0:31 | 94 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:48 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:50 | 143 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/27/2014 13:55 | 148 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 1:00 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 17:08 | 152 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2014 22:40 | 156 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 22:53 | 170 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:15 | 171 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:07 | 178 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 22:23 | 187 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 22:46 | 204 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/27/2014 19:26 | 210 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/27/2014 13:12 | 242 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/27/2014 14:02 | 250 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:37 | 258 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:15 | 289 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:41 | 296 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:36 | 299 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 22:41 | 325 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:37 | 343 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:18 | 349 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:14 | 356 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:10 | 389 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 16:24 | 392 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 22:20 | 412 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 15:43 | 417 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 22:44 | 419 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 22:04 | 425 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 16:25 | 440 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:09 | 455 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 21:22 | 457 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 13:14 | 481 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 19:07 | 518 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/27/2014 23:16 | 539 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 1:52 | 540 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 23:02 | 563 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 23:04 | 641 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 21:54 | 701 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/27/2014 20:59 | 905 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 0:49 | 1103 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/27/2014 13:31 | 0 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/28/2014 0:09 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 21:14 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/28/2014 0:47 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 20:51 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 23:03 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 22:25 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 13:34 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 22:40 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/28/2014 0:36 | 107 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 23:12 | 124 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 22:26 | 132 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2014 22:42 | 143 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/28/2014 0:25 | 151 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 19:22 | 159 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 21:39 | 165 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 20:53 | 189 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 23:00 | 304 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 21:53 | 342 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 23:33 | 357 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/28/2014 0:31 | 454 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 6/27/2014 22:47 | 489 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/27/2014 22:33 | 539 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 22:24 | 619 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 23:18 | 664 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/27/2014 19:16 | 815 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/27/2014 14:14 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:01 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:52 | 0 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/27/2014 15:50 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/27/2014 23:00 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:28 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:36 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:51 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:53 | 2 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/27/2014 20:53 | 2 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 1:11 | 3 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/27/2014 14:55 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:59 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:00 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:41 | 3 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/27/2014 21:00 | 4 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/27/2014 22:25 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:50 | 6 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 15:04 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:29 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:57 | 8 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/27/2014 19:28 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:49 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 22:31 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:22 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:20 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:46 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:28 | 10 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/27/2014 20:43 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 0:24 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2014 23:42 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 21:54 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:05 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 0:00 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 15:23 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/27/2014 20:39 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:31 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:55 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:01 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:28 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 22:21 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:23 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 21:26 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:30 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:21 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:34 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 16:51 | 18 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/27/2014 16:42 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:01 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:21 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:54 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:08 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:26 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:32 | 19 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/27/2014 14:20 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:55 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:40 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 22:30 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:59 | 19 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/27/2014 14:06 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:00 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:54 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:15 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:24 | 22 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 15:15 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:57 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:10 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:26 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:55 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:58 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:17 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 0:50 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:29 | 28 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/27/2014 16:56 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:27 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 15:43 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:48 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2014 20:26 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 15:15 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 22:26 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:12 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:01 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:32 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:56 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/27/2014 20:32 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/27/2014 23:18 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:53 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:40 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:36 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:50 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:35 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:38 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:52 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:49 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 0:38 | 99 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/27/2014 21:29 | 99 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/27/2014 20:06 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:27 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:38 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:56 | 114 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:50 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:45 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 15:58 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:28 | 128 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:21 | 132 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:28 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:23 | 141 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:30 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:18 | 162 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/27/2014 20:51 | 166 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:09 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:41 | 179 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/28/2014 1:43 | 184 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 14:32 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:59 | 199 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:11 | 201 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:53 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:27 | 280 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/27/2014 23:46 | 280 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:31 | 280 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 19:06 | 281 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 15:19 | 284 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 15:46 | 285 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/27/2014 22:06 | 292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2014 22:52 | 307 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:24 | 313 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/27/2014 15:19 | 316 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/27/2014 16:36 | 332 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/27/2014 23:43 | 337 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:50 | 344 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:01 | 352 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 22:46 | 353 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:17 | 356 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 0:24 | 362 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:07 | 371 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:45 | 383 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:16 | 390 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:30 | 396 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 1:40 | 404 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:02 | 405 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:50 | 405 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:25 | 405 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 18:17 | 407 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:53 | 415 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:13 | 429 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/27/2014 22:45 | 432 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 16:52 | 438 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:23 | 445 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:33 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:29 | 455 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/27/2014 15:30 | 472 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/27/2014 21:49 | 482 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:04 | 482 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:31 | 489 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:36 | 491 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 17:03 | 511 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:23 | 512 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 0:14 | 535 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:23 | 540 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:19 | 554 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/27/2014 14:18 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:04 | 563 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:45 | 564 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:37 | 569 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/27/2014 16:10 | 582 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:52 | 584 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:48 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:04 | 590 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:40 | 590 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:44 | 596 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:24 | 604 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2014 0:35 | 620 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:16 | 623 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/27/2014 21:41 | 632 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:49 | 641 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 22:47 | 648 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:56 | 653 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:52 | 661 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:03 | 667 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/27/2014 18:21 | 671 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:32 | 684 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/28/2014 0:40 | 686 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:42 | 704 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 0:16 | 717 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:23 | 732 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 18:33 | 743 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 17:15 | 759 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/27/2014 21:12 | 761 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 15:54 | 764 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:35 | 769 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 20:35 | 783 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:19 | 786 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:27 | 827 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 1:16 | 832 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:29 | 846 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:25 | 853 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/27/2014 19:36 | 868 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/27/2014 21:15 | 875 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 22:34 | 883 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 0:50 | 884 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 23:37 | 891 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:23 | 894 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/27/2014 21:23 | 930 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/27/2014 14:43 | 950 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 19:52 | 955 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 15:46 | 992 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 21:21 | 1027 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 22:51 | 1032 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/27/2014 18:16 | 1034 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/27/2014 14:52 | 1074 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/27/2014 15:49 | 1075 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:28 | 1126 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 14:43 | 1160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 16:37 | 1220 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 21:28 | 1230 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 2:24 | 1674 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/27/2014 15:53 | 1772 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 22:04 | 2374 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/27/2014 15:09 | 2451 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 2:18 | 2465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/27/2014 15:32 | 4996 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 1:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/27/2014 21:01 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/28/2014 1:32 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/27/2014 14:13 | 0 | 8888626051 | 8888626051 | 707 | 0 | 0 | O |
| 6/28/2014 0:55 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 6/27/2014 17:14 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 6/27/2014 22:58 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 6/27/2014 20:21 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/28/2014 0:27 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/27/2014 22:45 | 0 | 8888626051 | 8888626051 | 540 | 432 | 1251 | O |
| 6/27/2014 15:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 15:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 18:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 18:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 20:04 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 20:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 21:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 23:46 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 1:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/27/2014 17:43 | 0 | 8888626051 | 8888626051 | 521 | 431 | 2850 | O |
| 6/27/2014 19:15 | 0 | 8888626051 | 8888626051 | 540 | 431 | 2850 | O |
| 6/27/2014 15:47 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/27/2014 21:03 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 6/27/2014 21:20 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/27/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 32 | 7 | 25 |
| 1316 | KZ | 1 | 0 | 1 |
| 1347 | RI | 87 | 30 | 57 |
| 1350 | RI | 26 | 4 | 22 |
| RI TOTAL | | 113 | 34 | 79 |
| 2850 | SO | 224 | 76 | 148 |
| | | | | |
| Grand Total | | 370 | 117 | 253 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/28/2014 18:19 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/28/2014 13:58 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/28/2014 13:58 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/28/2014 14:56 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/28/2014 18:04 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/28/2014 18:03 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/28/2014 13:58 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/28/2014 18:01 | 19 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/28/2014 14:56 | 21 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/28/2014 19:43 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 16:26 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:32 | 17 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 20:30 | 25 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/28/2014 20:09 | 29 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 20:36 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 20:42 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:15 | 65 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:41 | 68 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:42 | 78 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:21 | 78 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/28/2014 21:47 | 83 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/28/2014 21:29 | 98 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 6/28/2014 20:05 | 125 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:24 | 213 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 20:45 | 221 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 20:22 | 224 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:42 | 251 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:38 | 383 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:01 | 440 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 6/28/2014 21:46 | 482 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/28/2014 20:44 | 615 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:58 | 678 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:14 | 756 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:23 | 794 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 20:32 | 1664 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/28/2014 21:01 | 1996 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/28/2014 21:18 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:57 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:14 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:14 | 62 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:09 | 65 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 20:56 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:46 | 80 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/28/2014 21:42 | 97 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 6/28/2014 21:58 | 122 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2014 20:53 | 135 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:24 | 137 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/28/2014 21:38 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 20:51 | 163 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:54 | 172 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:24 | 178 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/28/2014 21:55 | 179 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 22:00 | 197 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:08 | 233 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 20:52 | 239 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:51 | 272 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:01 | 280 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:55 | 281 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 6/28/2014 20:53 | 313 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 6/28/2014 22:02 | 336 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:00 | 363 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:55 | 458 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:29 | 518 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 6/28/2014 21:54 | 640 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 22:11 | 672 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:15 | 709 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:03 | 818 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:59 | 958 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:13 | 1009 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 22:01 | 1011 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:19 | 1123 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:16 | 1225 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:42 | 1231 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 22:18 | 1257 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:37 | 1407 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 22:20 | 1703 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 6/28/2014 21:20 | 1828 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:59 | 2122 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 22:30 | 2135 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 21:55 | 2799 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 6/28/2014 22:05 | 3109 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/28/2014 16:30 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 14:43 | 8 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/28/2014 20:35 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:27 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:20 | 57 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/28/2014 20:40 | 67 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 16:17 | 78 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/28/2014 20:11 | 80 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/28/2014 20:12 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:08 | 89 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/28/2014 20:26 | 97 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| 6/28/2014 20:37 | 97 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 6/28/2014 20:11 | 100 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 6/28/2014 20:25 | 102 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:29 | 105 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:07 | 119 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 6/28/2014 20:04 | 179 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:29 | 199 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:47 | 230 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/28/2014 20:38 | 246 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:30 | 280 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:28 | 298 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:29 | 356 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:30 | 373 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:12 | 447 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:48 | 488 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 6/28/2014 20:34 | 588 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:16 | 657 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/28/2014 20:20 | 1199 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/28/2014 20:27 | 141 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/28/2014 15:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:37 | 0 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/28/2014 21:06 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 15:41 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:33 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 14:57 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:17 | 4 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 19:20 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:06 | 5 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/28/2014 16:56 | 5 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 19:21 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:59 | 7 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/28/2014 17:59 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 6/28/2014 16:10 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:29 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:39 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:29 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:40 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:55 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:45 | 11 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/28/2014 17:54 | 11 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/28/2014 19:48 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 14:34 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:09 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:28 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:58 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:09 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2014 16:53 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:46 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:59 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:20 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:44 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:39 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:43 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:27 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:15 | 16 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/28/2014 14:46 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:29 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:57 | 17 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/28/2014 15:15 | 18 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/28/2014 16:08 | 18 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/28/2014 15:01 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:47 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:59 | 18 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/28/2014 20:14 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 21:44 | 19 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/28/2014 19:51 | 19 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/28/2014 16:07 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:36 | 20 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/28/2014 15:25 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:58 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:50 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:42 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:05 | 23 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/28/2014 17:57 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:21 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:02 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:13 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:27 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 15:05 | 26 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/28/2014 19:56 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 20:33 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 19:56 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:06 | 27 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/28/2014 20:00 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:31 | 30 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 14:43 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 14:46 | 31 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/28/2014 19:05 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 15:46 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:22 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:38 | 34 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 16:56 | 37 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/28/2014 17:44 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2014 17:45 | 44 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/28/2014 18:20 | 45 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/28/2014 17:54 | 46 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/28/2014 15:43 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:11 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:41 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:57 | 49 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/28/2014 14:23 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:33 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:46 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:39 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:45 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:26 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:59 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:13 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:13 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:13 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:48 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:42 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:49 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:03 | 82 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/28/2014 21:27 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:20 | 104 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:09 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 21:17 | 110 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/28/2014 16:24 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:23 | 116 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 20:36 | 119 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 14:53 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:16 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:51 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 14:51 | 129 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:47 | 129 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:56 | 131 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:49 | 134 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:06 | 136 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:35 | 139 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:32 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:54 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 17:37 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:48 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:28 | 171 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/28/2014 17:22 | 175 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:00 | 178 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:14 | 181 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/28/2014 21:14 | 192 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 14:18 | 192 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2014 20:32 | 196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:47 | 198 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:42 | 203 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:04 | 209 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:42 | 210 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:50 | 211 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 14:45 | 212 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:42 | 212 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:13 | 213 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:11 | 231 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/28/2014 15:18 | 242 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:47 | 265 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:43 | 266 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:18 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:40 | 282 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:23 | 283 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/28/2014 20:08 | 291 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:28 | 292 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/28/2014 14:44 | 300 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:57 | 309 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:49 | 310 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:21 | 311 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:31 | 322 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 14:18 | 332 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:37 | 359 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/28/2014 21:52 | 359 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 19:18 | 362 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:50 | 370 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 6/28/2014 15:15 | 379 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:03 | 413 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:37 | 425 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:59 | 425 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:58 | 425 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 18:48 | 426 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:23 | 436 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/28/2014 20:29 | 447 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:37 | 452 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:41 | 455 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:42 | 457 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:05 | 457 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:03 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 22:07 | 462 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 14:22 | 462 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/28/2014 21:23 | 467 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 22:01 | 481 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:31 | 494 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/28/2014 19:18 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/28/2014 18:56 | 512 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/28/2014 15:43 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:09 | 526 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:56 | 528 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:14 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:51 | 554 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:00 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:09 | 557 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:29 | 565 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/28/2014 20:02 | 571 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:20 | 573 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:44 | 577 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:31 | 584 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:50 | 589 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/28/2014 16:00 | 593 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:02 | 599 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:34 | 616 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:11 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:09 | 618 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:16 | 628 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/28/2014 15:21 | 632 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/28/2014 21:29 | 639 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/28/2014 21:48 | 642 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:31 | 644 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:37 | 655 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:00 | 663 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:05 | 665 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:42 | 668 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:27 | 672 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:43 | 676 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:35 | 686 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 14:44 | 689 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:02 | 689 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:41 | 713 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:18 | 713 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:56 | 732 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:31 | 740 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:55 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:44 | 779 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/28/2014 20:13 | 786 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 14:40 | 788 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/28/2014 21:02 | 791 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/28/2014 19:56 | 791 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:14 | 820 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:49 | 831 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 20:50 | 832 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:57 | 850 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2014 21:12 | 855 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:52 | 869 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:36 | 869 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 17:02 | 882 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:37 | 903 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:09 | 926 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/28/2014 14:18 | 932 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:41 | 966 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/28/2014 20:29 | 971 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/28/2014 19:10 | 998 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/28/2014 16:30 | 1002 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/28/2014 19:45 | 1025 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:10 | 1037 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:25 | 1043 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/28/2014 20:47 | 1051 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/28/2014 14:52 | 1090 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:12 | 1196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:18 | 1228 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/28/2014 20:35 | 1279 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:51 | 1287 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 19:09 | 1311 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:53 | 1331 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 17:43 | 1333 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:44 | 1343 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 18:59 | 1378 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/28/2014 15:21 | 1439 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:00 | 1453 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:26 | 1506 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/28/2014 20:57 | 1598 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/28/2014 20:43 | 2133 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/28/2014 19:37 | 2184 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 19:20 | 2215 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:59 | 2628 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 15:07 | 2755 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/28/2014 17:32 | 2955 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/28/2014 14:51 | 3036 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 16:21 | 3312 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 20:57 | 3473 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/28/2014 21:58 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 6/28/2014 21:58 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 6/28/2014 20:09 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/28/2014 20:24 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/28/2014 21:33 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/28/2014 16:47 | 0 | 8888626051 | 8888626051 | 610 | 432 | 1251 | O |
| 6/28/2014 16:00 | 0 | 8888626051 | 8888626051 | 120 | 431 | 2850 | O |
| 6/28/2014 17:50 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/28/2014 19:08 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2014 14:59 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 15:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 15:31 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 15:35 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 16:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 16:13 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 17:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 19:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 20:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 21:59 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/28/2014 19:52 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 6/28/2014 15:12 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 6/28/2014 17:28 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/28/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 27 | 5 | 22 |
| 1316 | KZ | 45 | 2 | 43 |
| 1347 | RI | 29 | 4 | 25 |
| 1350 | RI | 1 | 0 | 1 |
| RI TOTAL | | 30 | 4 | 26 |
| 2850 | SO | 254 | 66 | 188 |
| | | | | |
| Grand Total | | 356 | 77 | 279 |

No data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 6/30/2014 18:22 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/30/2014 19:35 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/30/2014 21:17 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/30/2014 15:38 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 6/30/2014 18:11 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 22:13 | 17 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 15:27 | 26 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 15:24 | 27 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 18:18 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 17:22 | 29 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 19:42 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 14:52 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/30/2014 16:10 | 34 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/30/2014 21:45 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 18:39 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/30/2014 20:12 | 46 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 16:02 | 47 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/30/2014 17:04 | 60 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 20:53 | 65 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/30/2014 15:19 | 72 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 6/30/2014 20:00 | 95 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/30/2014 20:42 | 96 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 20:19 | 111 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 21:11 | 143 | 8888626051 | 8888626051 | 211 | 432 | 1251 | C |
| 7/1/2014 0:33 | 144 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 16:48 | 158 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 19:19 | 158 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 13:56 | 159 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 18:17 | 163 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 21:31 | 168 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 17:54 | 173 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 6/30/2014 17:23 | 181 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 19:52 | 199 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 15:37 | 208 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 23:50 | 212 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 20:34 | 219 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 16:16 | 243 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 6/30/2014 14:06 | 265 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 15:28 | 269 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 17:42 | 276 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 21:27 | 277 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/1/2014 0:26 | 287 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 19:53 | 323 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 19:25 | 334 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 17:58 | 365 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 0:16 | 373 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 20:34 | 386 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 17:06 | 397 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 14:28 | 420 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 20:47 | 429 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 6/30/2014 20:59 | 434 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 6/30/2014 18:10 | 456 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 19:55 | 467 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 17:37 | 482 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/1/2014 0:36 | 497 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 20:20 | 512 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 6/30/2014 16:21 | 515 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 6/30/2014 21:44 | 518 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 22:33 | 550 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 6/30/2014 16:03 | 555 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 6/30/2014 18:22 | 621 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 21:35 | 643 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 15:11 | 721 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 20:48 | 739 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 16:40 | 746 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 14:11 | 747 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/30/2014 18:49 | 781 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 6/30/2014 15:18 | 796 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 20:00 | 807 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 20:04 | 811 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 19:32 | 849 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/30/2014 21:35 | 886 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 15:50 | 896 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 21:11 | 991 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 6/30/2014 15:44 | 1072 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 17:09 | 1148 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 15:38 | 1212 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 6/30/2014 16:20 | 2045 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 21:41 | 2132 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 16:45 | 2191 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 16:37 | 2266 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 16:39 | 2354 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 6/30/2014 15:13 | 2471 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 19:24 | 3255 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 6/30/2014 17:56 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/30/2014 19:43 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/30/2014 19:53 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/30/2014 21:00 | 126 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/30/2014 21:51 | 223 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/30/2014 17:57 | 235 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/30/2014 19:58 | 321 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/30/2014 18:10 | 830 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2014 23:24 | 1296 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/30/2014 22:32 | 2717 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 6/30/2014 15:07 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:26 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 20:46 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 23:55 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 2:03 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 13:42 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 0:22 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 0:04 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 17:33 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/30/2014 17:30 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 23:22 | 6 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/30/2014 21:27 | 7 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 6/30/2014 20:30 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 0:17 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 17:55 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:12 | 9 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/1/2014 0:04 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 15:48 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 16:57 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 23:20 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 1:14 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/30/2014 13:34 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:03 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 13:45 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:24 | 19 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/30/2014 22:03 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 23:18 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 20:30 | 24 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/30/2014 22:56 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:09 | 26 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 6/30/2014 13:38 | 28 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/30/2014 22:09 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 19:59 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:28 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 0:51 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:21 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 0:13 | 41 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/30/2014 13:36 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 17:37 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:14 | 49 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/30/2014 20:38 | 49 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/30/2014 22:25 | 53 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/30/2014 17:14 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 17:28 | 57 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 17:15 | 61 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 1:36 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 20:29 | 63 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/30/2014 22:07 | 68 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:53 | 68 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 6/30/2014 17:42 | 72 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 6/30/2014 21:19 | 80 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/30/2014 13:35 | 84 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:55 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 1:49 | 95 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/30/2014 21:53 | 96 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:26 | 98 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 0:02 | 159 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:00 | 177 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:44 | 181 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 20:56 | 217 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 20:43 | 227 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:01 | 229 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/1/2014 0:09 | 231 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/30/2014 21:07 | 238 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:09 | 245 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 6/30/2014 13:21 | 274 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/30/2014 22:54 | 306 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 6/30/2014 19:50 | 320 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 6/30/2014 20:12 | 331 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:12 | 339 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:20 | 354 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 20:46 | 376 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:49 | 380 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 20:43 | 385 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/30/2014 18:22 | 390 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 6/30/2014 22:13 | 394 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:07 | 486 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:48 | 494 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 19:48 | 505 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 19:11 | 513 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 6/30/2014 15:19 | 544 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/1/2014 1:04 | 545 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 1:37 | 555 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 6/30/2014 17:30 | 605 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 6/30/2014 13:29 | 637 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:03 | 684 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 0:22 | 756 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:57 | 788 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 21:06 | 809 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 20:52 | 895 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 18:20 | 1171 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:33 | 1206 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 1:26 | 1389 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 22:08 | 1486 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 6/30/2014 16:37 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 20:05 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 21:04 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 17:52 | 8 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 6/30/2014 17:45 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 13:21 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/30/2014 20:15 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 20:17 | 15 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 6/30/2014 19:41 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 17:38 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 6/30/2014 21:21 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 0:46 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 20:55 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 17:51 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 21:22 | 24 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 6/30/2014 22:16 | 25 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 6/30/2014 21:19 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 17:41 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 21:22 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 19:20 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 22:09 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 18:03 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 21:43 | 47 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 6/30/2014 16:27 | 52 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 21:01 | 59 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 19:42 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 21:54 | 65 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 16:27 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 17:52 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 22:41 | 76 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/30/2014 18:03 | 85 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 22:13 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 0:59 | 90 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 21:45 | 100 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 6/30/2014 20:31 | 162 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 20:34 | 213 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 20:03 | 218 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 22:36 | 247 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 6/30/2014 22:21 | 250 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 22:39 | 251 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 23:12 | 267 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 6/30/2014 19:45 | 284 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 22:59 | 288 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 0:52 | 293 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 20:32 | 310 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2014 19:54 | 318 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 6/30/2014 20:24 | 381 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 19:58 | 383 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/30/2014 22:39 | 390 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 20:17 | 417 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 6/30/2014 20:22 | 432 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/1/2014 0:21 | 468 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 6/30/2014 21:06 | 481 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 0:48 | 492 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 19:14 | 552 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 22:11 | 596 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 6/30/2014 19:53 | 606 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 21:40 | 638 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 23:36 | 787 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 6/30/2014 22:40 | 1026 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 6/30/2014 22:33 | 1033 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 20:55 | 1578 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 22:55 | 2792 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 6/30/2014 14:13 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/30/2014 14:42 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:09 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 16:09 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/30/2014 18:11 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:45 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:11 | 2 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 14:31 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:46 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:28 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:12 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:38 | 2 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/30/2014 18:42 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/30/2014 18:50 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:28 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:08 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:39 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 16:39 | 4 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 18:47 | 4 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 19:57 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:03 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:08 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:32 | 6 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/30/2014 19:13 | 8 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/30/2014 17:38 | 8 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/30/2014 21:38 | 9 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 18:22 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 17:35 | 11 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/30/2014 21:20 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2014 22:39 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 1:00 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:34 | 11 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/30/2014 17:39 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:33 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:25 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 23:21 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:20 | 13 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/30/2014 17:48 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:37 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:23 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:36 | 15 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/30/2014 16:21 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:03 | 18 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/30/2014 17:21 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:59 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:02 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:56 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:09 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:53 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 15:45 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:25 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:19 | 24 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 22:36 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:57 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:57 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:10 | 26 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/30/2014 18:37 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:28 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:27 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:22 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:42 | 32 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/30/2014 18:58 | 32 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/30/2014 20:48 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:29 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:50 | 39 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/30/2014 18:25 | 41 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 6/30/2014 19:58 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:11 | 42 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 23:27 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:08 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:42 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:54 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:11 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:29 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:19 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 23:11 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2014 22:18 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:57 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:43 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:55 | 65 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 18:15 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:57 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:39 | 75 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/30/2014 21:27 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:59 | 84 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:28 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:52 | 85 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 22:36 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 16:26 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:56 | 90 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 16:17 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 17:25 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 1:28 | 103 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 17:07 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 23:26 | 107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:11 | 109 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:45 | 119 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/30/2014 22:46 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:47 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:19 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:56 | 132 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/30/2014 19:21 | 132 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:08 | 132 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/1/2014 1:36 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:38 | 135 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 0:06 | 140 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:53 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:51 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 2:01 | 147 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/30/2014 18:29 | 147 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 16:08 | 150 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:34 | 152 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:38 | 153 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:39 | 154 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/30/2014 22:03 | 156 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 1:42 | 156 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:18 | 158 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:52 | 164 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:46 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:18 | 171 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:42 | 175 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/30/2014 19:03 | 177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:41 | 184 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 6/30/2014 17:39 | 188 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 6/30/2014 19:16 | 191 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/30/2014 20:39 | 198 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:35 | 198 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:44 | 204 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:44 | 211 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:23 | 215 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/30/2014 19:56 | 220 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:17 | 227 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/30/2014 19:38 | 263 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 1:50 | 265 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:25 | 272 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:19 | 275 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/30/2014 19:09 | 283 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:10 | 297 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:38 | 301 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 6/30/2014 22:03 | 307 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/30/2014 23:04 | 322 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:19 | 331 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:18 | 338 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 23:22 | 339 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/30/2014 21:41 | 360 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:43 | 363 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 16:56 | 369 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:34 | 375 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:22 | 377 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:25 | 379 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 21:46 | 385 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 1:06 | 391 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 23:40 | 391 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:19 | 421 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:27 | 423 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:27 | 426 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:41 | 430 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 6/30/2014 20:46 | 431 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:42 | 438 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:27 | 439 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/30/2014 15:12 | 440 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:21 | 440 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:15 | 442 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 21:51 | 449 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:41 | 457 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:38 | 469 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:05 | 471 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:38 | 480 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:40 | 482 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/30/2014 17:00 | 484 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| 6/30/2014 22:29 | 487 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:11 | 490 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 17:24 | 490 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:52 | 496 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 16:43 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 6/30/2014 20:19 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:21 | 523 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:17 | 538 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:42 | 538 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:53 | 539 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 16:30 | 539 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 17:16 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 1:01 | 548 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:30 | 553 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/30/2014 19:07 | 562 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:58 | 565 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 1:30 | 569 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:30 | 575 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/30/2014 18:41 | 576 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:34 | 578 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 23:31 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 1:23 | 595 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:35 | 603 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:09 | 604 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:02 | 605 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:49 | 605 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 17:40 | 609 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:35 | 610 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:38 | 615 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:41 | 632 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:58 | 641 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:43 | 661 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:50 | 667 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/30/2014 23:40 | 668 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:26 | 670 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:35 | 672 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:09 | 675 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:36 | 677 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:52 | 678 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/30/2014 21:13 | 683 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:34 | 685 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:50 | 690 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:18 | 691 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:54 | 692 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/30/2014 22:49 | 707 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:46 | 711 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 6/30/2014 18:54 | 714 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2014 22:25 | 721 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/30/2014 21:27 | 754 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:32 | 756 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:42 | 772 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:49 | 772 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:37 | 777 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/1/2014 1:53 | 789 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:23 | 798 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 1:56 | 798 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:50 | 801 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/30/2014 19:51 | 809 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/30/2014 23:50 | 814 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 6/30/2014 20:53 | 817 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/1/2014 1:59 | 817 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 22:02 | 818 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:58 | 827 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/30/2014 19:50 | 835 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 22:42 | 844 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/30/2014 18:23 | 857 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:00 | 867 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:14 | 877 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:02 | 882 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 6/30/2014 13:50 | 896 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 6/30/2014 14:30 | 927 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:29 | 928 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 6/30/2014 21:58 | 936 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 6/30/2014 17:09 | 961 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:55 | 965 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 6/30/2014 17:29 | 980 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 0:23 | 983 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:34 | 987 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 16:09 | 988 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 6/30/2014 21:57 | 998 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:07 | 1005 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 16:14 | 1021 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 23:16 | 1024 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:04 | 1027 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 23:44 | 1047 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:56 | 1062 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:37 | 1067 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:33 | 1091 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 19:11 | 1133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:09 | 1143 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 6/30/2014 23:06 | 1154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:15 | 1160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 21:49 | 1178 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 15:36 | 1193 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2014 21:35 | 1210 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 14:32 | 1226 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 1:05 | 1227 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 16:03 | 1258 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 6/30/2014 15:04 | 1268 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:24 | 1516 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 1:06 | 1785 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 20:41 | 1946 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 17:09 | 2153 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 6/30/2014 15:50 | 2198 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 22:12 | 2322 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 6/30/2014 16:54 | 2457 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 18:24 | 2665 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 23:48 | 3653 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 6/30/2014 13:42 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 6/30/2014 14:10 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/30/2014 20:45 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 6/30/2014 18:20 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/30/2014 21:27 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/30/2014 22:28 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 6/30/2014 14:59 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/30/2014 18:19 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/30/2014 18:36 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/30/2014 20:36 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/1/2014 0:30 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 6/30/2014 14:38 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/1/2014 0:42 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 6/30/2014 15:44 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/30/2014 17:08 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/30/2014 18:11 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/30/2014 18:13 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/30/2014 18:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/30/2014 20:16 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/30/2014 21:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/30/2014 22:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 6/30/2014 22:32 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 1:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 0:08 | 0 | 8888626051 | 8888626051 | 520 | 431 | 2850 | O |
| 6/30/2014 19:27 | 0 | 8888626051 | 8888626051 | 610 | 431 | 2850 | O |
| 7/1/2014 1:45 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 6/30/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 80 | 6 | 74 |
| 1316 | KZ | 10 | 3 | 7 |
| 1347 | RI | 94 | 31 | 63 |
| 1350 | RI | 63 | 19 | 44 |
| RI TOTAL | | 157 | 50 | 107 |
| 2850 | SO | 278 | 60 | 218 |
| | | | | |
| Grand Total | | 525 | 119 | 406 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/1/2014 14:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 17:47 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 14:45 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 18:52 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 20:35 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 15:45 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 18:10 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 16:31 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 21:28 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 23:42 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 19:30 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/1/2014 18:27 | 1 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/1/2014 17:44 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 17:44 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 23:16 | 6 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 0:17 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 18:42 | 9 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/1/2014 15:29 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 20:37 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 18:43 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 17:44 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 15:51 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 17:04 | 41 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 7/1/2014 15:24 | 55 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 23:59 | 62 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 15:07 | 85 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/1/2014 16:15 | 89 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 15:02 | 91 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 15:56 | 95 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 0:14 | 103 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 17:59 | 141 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/1/2014 18:32 | 156 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 7/1/2014 23:18 | 192 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 23:33 | 211 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 18:42 | 226 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 17:19 | 246 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 18:31 | 284 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 22:11 | 292 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/1/2014 22:50 | 294 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 0:05 | 342 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/1/2014 17:44 | 410 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/1/2014 16:19 | 493 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 22:28 | 502 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/1/2014 16:11 | 516 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 16:05 | 517 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 19:47 | 546 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/1/2014 17:13 | 635 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 0:19 | 661 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 0:23 | 671 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 20:09 | 686 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 0:02 | 689 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 0:11 | 690 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 17:48 | 744 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 16:21 | 860 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 14:12 | 941 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 19:06 | 951 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 20:16 | 1172 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 7/1/2014 22:02 | 1253 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 20:01 | 1290 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 18:00 | 1408 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 22:34 | 1910 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/1/2014 17:42 | 2143 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 20:33 | 3255 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/1/2014 13:31 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 17:29 | 1 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/1/2014 22:10 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 19:48 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/1/2014 17:57 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:49 | 5 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/1/2014 23:35 | 5 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 7/2/2014 0:25 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 1:42 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 1:59 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 19:42 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 22:47 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 23:59 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 1:56 | 11 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/1/2014 13:29 | 13 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/1/2014 22:25 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 1:32 | 13 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/1/2014 22:06 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:47 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 20:57 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 17:58 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 23:38 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 17:59 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 21:14 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 20:16 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:34 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 21:47 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 23:35 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 15:58 | 39 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 13:13 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 19:40 | 43 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/1/2014 19:45 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/1/2014 23:09 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 16:14 | 56 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 1:56 | 57 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 1:14 | 61 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/1/2014 17:31 | 81 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 7/1/2014 18:27 | 85 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 20:29 | 89 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 23:20 | 89 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:41 | 91 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 17:20 | 91 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/1/2014 23:37 | 94 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 17:31 | 100 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/1/2014 22:04 | 105 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:27 | 107 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 0:12 | 115 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:03 | 127 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:13 | 128 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 22:55 | 133 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 17:32 | 133 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/1/2014 19:56 | 140 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/1/2014 23:35 | 144 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 17:32 | 174 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 21:08 | 175 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/1/2014 13:17 | 181 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/1/2014 21:06 | 191 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:55 | 214 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:21 | 222 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 2:01 | 233 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 20:36 | 239 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 7/1/2014 21:08 | 239 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 7/1/2014 23:19 | 272 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 23:35 | 274 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 23:29 | 284 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 0:40 | 304 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/2/2014 1:06 | 305 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/1/2014 23:25 | 383 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 22:53 | 437 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 20:10 | 504 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 13:48 | 617 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 19:59 | 619 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 23:13 | 648 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 17:47 | 662 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/2/2014 1:40 | 898 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/1/2014 23:03 | 951 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 22:29 | 1271 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/1/2014 14:28 | 2710 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 7/1/2014 20:57 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 18:24 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/2/2014 0:19 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 13:01 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 20:05 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 22:01 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 17:18 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 23:05 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 23:28 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 17:17 | 51 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 23:31 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 16:11 | 80 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 13:29 | 82 | 8888626051 | 8888626051 | 120 | 431 | 1350 | C |
| 7/1/2014 23:28 | 84 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 23:12 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 15:56 | 89 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 22:54 | 107 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/1/2014 22:51 | 169 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/2/2014 0:02 | 173 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 7/2/2014 0:25 | 238 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 23:30 | 258 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 23:54 | 275 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 20:15 | 283 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 13:41 | 319 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 20:27 | 326 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/1/2014 17:24 | 329 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/1/2014 19:33 | 390 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 16:22 | 461 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 23:27 | 465 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/2/2014 0:22 | 584 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 7/1/2014 23:16 | 756 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 23:44 | 883 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 21:23 | 1488 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/1/2014 15:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:45 | 1 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 14:03 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:37 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:57 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:14 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:32 | 1 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/1/2014 15:18 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 19:50 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 23:35 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:47 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/2/2014 0:31 | 3 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 14:01 | 4 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 20:41 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:39 | 4 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 23:37 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:53 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:59 | 6 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 21:24 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:37 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:37 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 19:50 | 6 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 14:04 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:38 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:28 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 14:00 | 8 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 18:24 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:00 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:14 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:11 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:57 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:40 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:04 | 10 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 18:09 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:30 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:33 | 10 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/1/2014 19:16 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:47 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:17 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:46 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:28 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 23:47 | 13 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 16:46 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:35 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:19 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:51 | 14 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/2/2014 0:07 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:36 | 14 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/1/2014 19:04 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:42 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:09 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:16 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:52 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 15:04 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:13 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:03 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 14:06 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 14:35 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:40 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 15:42 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:57 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:42 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:58 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:39 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:49 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:43 | 17 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/1/2014 16:37 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:42 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:54 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:35 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:18 | 18 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/1/2014 19:58 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 14:12 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:55 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:59 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:54 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:26 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:46 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:25 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:42 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 14:31 | 21 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/1/2014 22:55 | 21 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/1/2014 20:21 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 14:22 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:45 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:36 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:02 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:42 | 22 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/1/2014 22:25 | 23 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 15:39 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:24 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:17 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 18:50 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 14:49 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 23:50 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 21:54 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 18:30 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:37 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 15:37 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:14 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:00 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:45 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:49 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:03 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:31 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:32 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 22:51 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:22 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/1/2014 18:57 | 27 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 15:04 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:44 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:08 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:59 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:26 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:25 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:14 | 30 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/1/2014 14:29 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:27 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:17 | 32 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 14:43 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:41 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:56 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:15 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:32 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:04 | 35 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 22:30 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:52 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:41 | 38 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 16:46 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:35 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:06 | 40 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/1/2014 19:41 | 41 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 20:00 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:12 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:35 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:55 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:48 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:39 | 42 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 18:30 | 42 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 14:51 | 44 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 16:50 | 46 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 23:32 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:40 | 47 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/2/2014 0:30 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:44 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:41 | 51 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 7/1/2014 20:04 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:37 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:43 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:10 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:30 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:52 | 56 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:06 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/2/2014 1:53 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:06 | 65 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/1/2014 16:00 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:03 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:46 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:00 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:38 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:00 | 77 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/1/2014 23:08 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:26 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:13 | 83 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/1/2014 22:14 | 85 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/1/2014 16:08 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 14:25 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:36 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:38 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:44 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:10 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:03 | 95 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:28 | 96 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 2:03 | 97 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:21 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:21 | 105 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:58 | 109 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:10 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:21 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:06 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:55 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:56 | 114 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:00 | 115 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/1/2014 21:45 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:11 | 120 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 16:05 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:23 | 126 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:56 | 126 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:04 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:22 | 131 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:50 | 135 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:47 | 136 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/2/2014 0:19 | 143 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/1/2014 22:23 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:23 | 153 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:26 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:55 | 156 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:44 | 156 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 22:08 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 19:49 | 163 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 16:43 | 164 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 19:03 | 165 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:43 | 166 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 21:24 | 167 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:36 | 172 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:02 | 174 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:31 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:49 | 181 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:52 | 182 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:42 | 186 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 19:12 | 195 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 20:58 | 208 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:42 | 213 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:09 | 214 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:34 | 217 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:53 | 217 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:12 | 218 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:47 | 221 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:28 | 222 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:57 | 225 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:45 | 236 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:26 | 240 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 16:20 | 249 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/1/2014 22:29 | 256 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 19:17 | 260 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:53 | 263 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:09 | 275 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/2/2014 0:41 | 277 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 20:05 | 281 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:29 | 284 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 17:07 | 292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:56 | 292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 14:40 | 301 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:14 | 305 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:13 | 309 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:10 | 335 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:49 | 340 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:42 | 340 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:45 | 341 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 16:44 | 342 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 7/1/2014 21:17 | 343 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:56 | 347 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:45 | 347 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:02 | 351 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:50 | 373 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:59 | 373 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/1/2014 17:20 | 379 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 19:45 | 380 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:34 | 381 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:30 | 394 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:18 | 394 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:45 | 404 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:20 | 408 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:17 | 412 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:06 | 413 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 2:06 | 415 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:07 | 416 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:32 | 422 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:59 | 425 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:53 | 428 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:45 | 434 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:07 | 439 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:58 | 445 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 20:28 | 447 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:35 | 448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:08 | 453 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/1/2014 15:43 | 455 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:53 | 458 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/1/2014 17:40 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 19:15 | 462 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/1/2014 17:41 | 467 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 7/1/2014 19:42 | 473 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:46 | 474 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:40 | 477 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:57 | 477 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 21:42 | 480 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:30 | 481 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:18 | 481 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:15 | 483 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 20:26 | 494 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/1/2014 21:09 | 497 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:11 | 502 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:34 | 507 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:43 | 507 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:28 | 513 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:24 | 518 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:40 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:02 | 525 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:04 | 529 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 19:16 | 533 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:52 | 533 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:06 | 534 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 14:56 | 538 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 18:54 | 539 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 23:55 | 539 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:15 | 543 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:14 | 547 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:31 | 548 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:19 | 549 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 20:12 | 550 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 19:15 | 552 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 19:52 | 553 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:07 | 554 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/1/2014 17:41 | 554 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 19:47 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:07 | 558 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:59 | 560 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 23:16 | 565 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 19:32 | 565 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:59 | 574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:27 | 578 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/1/2014 19:51 | 582 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:35 | 590 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/1/2014 18:25 | 598 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/1/2014 23:57 | 605 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 20:03 | 614 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:01 | 616 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:03 | 622 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:32 | 634 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 21:07 | 640 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:46 | 640 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:12 | 646 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:50 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:58 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 2:00 | 648 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:39 | 649 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:55 | 655 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:23 | 661 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:05 | 670 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:19 | 670 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/1/2014 16:24 | 677 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:16 | 679 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/1/2014 21:44 | 686 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 18:28 | 691 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/2/2014 1:24 | 697 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:54 | 699 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:58 | 700 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:38 | 700 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 16:09 | 702 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:57 | 704 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:23 | 705 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 21:10 | 706 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:38 | 707 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:01 | 709 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:39 | 710 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 15:31 | 713 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/1/2014 19:24 | 726 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:07 | 729 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 19:47 | 740 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 18:49 | 742 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:13 | 743 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:10 | 744 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:20 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:21 | 786 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/1/2014 20:21 | 787 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:43 | 789 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:53 | 793 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 16:23 | 795 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:03 | 821 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:11 | 826 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:37 | 830 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:56 | 834 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:49 | 842 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:53 | 851 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:58 | 853 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:47 | 853 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/1/2014 22:13 | 862 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 14:15 | 869 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:41 | 869 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/1/2014 22:12 | 872 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:29 | 884 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/1/2014 15:24 | 903 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/1/2014 21:33 | 904 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:33 | 906 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:39 | 907 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:28 | 910 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/1/2014 19:40 | 933 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:46 | 935 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:57 | 954 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 16:30 | 973 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 7/1/2014 16:26 | 977 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:45 | 979 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:04 | 1011 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:49 | 1024 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 7/1/2014 22:33 | 1058 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:55 | 1093 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 7/1/2014 21:32 | 1254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:20 | 1297 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 15:15 | 1319 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 14:44 | 1329 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:13 | 1578 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/1/2014 19:40 | 1691 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 18:48 | 1753 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:39 | 1754 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 20:01 | 1889 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/2/2014 0:16 | 1943 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 17:23 | 1961 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 22:37 | 2026 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:00 | 2156 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 23:52 | 2175 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/1/2014 17:13 | 2189 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:53 | 2220 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:38 | 2229 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 19:33 | 3117 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 0:11 | 3162 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:47 | 3305 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 21:45 | 3448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/2/2014 1:25 | 3892 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 15:41 | 3954 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 16:17 | 4076 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/1/2014 17:45 | 4484 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/1/2014 21:11 | 4739 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 7/1/2014 14:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/1/2014 18:39 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/1/2014 19:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/1/2014 19:39 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/1/2014 19:50 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/1/2014 22:48 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 7/1/2014 13:56 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/1/2014 21:00 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/1/2014 21:38 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/1/2014 23:48 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/1/2014 22:14 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/1/2014 23:05 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/1/2014 23:39 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 7/1/2014 15:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 17:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 18:19 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 18:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 19:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 19:38 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 20:36 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 21:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 21:56 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 22:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/2014 23:42 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 23:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/2/2014 0:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/2/2014 0:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/1/2014 21:38 | 0 | 8888626051 | 8888626051 | 540 | 431 | 2850 | O |
| 7/1/2014 23:46 | 0 | 8888626051 | 8888626051 | 540 | 431 | 2850 | O |
| 7/1/2014 21:39 | 0 | 8888626051 | 8888626051 | 610 | 431 | 2850 | O |
| 7/1/2014 21:22 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/1/2014 19:02 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 7/1/2014 19:50 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/1/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 52 | 6 | 46 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 78 | 26 | 52 |
| 1350 | RI | 33 | 7 | 26 |
| RI TOTAL | | 111 | 33 | 78 |
| 2850 | SO | 412 | 113 | 299 |
| | | | | |
| Grand Total | | 575 | 152 | 423 |

| OrigDateAndTime | CallDur | CompCode | DialedNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/2/2014 19:05 | 17 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 20:40 | 20 | Norml | 8888626051 | 610 | 432 | 1251 | C |
| 7/2/2014 16:20 | 22 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 0:21 | 26 | Norml | 8888626051 | 113 | 432 | 1251 | C |
| 7/2/2014 20:58 | 33 | Norml | 8888626051 | 705 | 432 | 1251 | C |
| 7/2/2014 16:22 | 34 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 17:31 | 34 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 23:25 | 34 | Norml | 8888626051 | 705 | 432 | 1251 | C |
| 7/2/2014 16:24 | 36 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 17:47 | 42 | Norml | 8888626051 | 605 | 432 | 1251 | C |
| 7/2/2014 15:31 | 53 | Norml | 8888626051 | 401 | 432 | 1251 | C |
| 7/2/2014 15:29 | 85 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 23:23 | 132 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 22:11 | 154 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 22:33 | 154 | Norml | 8888626051 | 831 | 432 | 1251 | C |
| 7/2/2014 17:32 | 158 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 22:08 | 195 | Norml | 8888626051 | 803 | 432 | 1251 | C |
| 7/2/2014 18:22 | 200 | Norml | 8888626051 | 401 | 432 | 1251 | C |
| 7/2/2014 18:28 | 227 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 16:06 | 286 | Norml | 8888626051 | 210 | 432 | 1251 | C |
| 7/2/2014 19:10 | 328 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 19:32 | 525 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 16:59 | 600 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 16:46 | 607 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 18:06 | 637 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 16:32 | 703 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 16:13 | 719 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 16:59 | 722 | Norml | 8888626051 | 504 | 432 | 1251 | C |
| 7/2/2014 22:07 | 800 | Norml | 8888626051 | 432 | 432 | 1251 | C |
| 7/2/2014 20:46 | 989 | Norml | 8888626051 | 610 | 432 | 1251 | C |
| 7/2/2014 19:24 | 60 | Norml | 8888626051 | 504 | 431 | 1316 | C |
| 7/2/2014 18:32 | 313 | Norml | 8888626051 | 504 | 431 | 1316 | C |
| 7/2/2014 19:24 | 350 | Norml | 8888626051 | 705 | 431 | 1316 | C |
| 7/2/2014 13:22 | 1 | Norml | 8888626051 | 210 | 431 | 1347 | C |
| 7/2/2014 13:19 | 2 | Norml | 8888626051 | 605 | 431 | 1347 | C |
| 7/2/2014 17:27 | 3 | Norml | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 19:37 | 3 | Norml | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 21:01 | 5 | Norml | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 20:04 | 5 | Norml | 8888626051 | 803 | 431 | 1347 | C |
| 7/2/2014 15:51 | 7 | Norml | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 17:29 | 7 | Norml | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 19:20 | 7 | Norml | 8888626051 | 705 | 431 | 1347 | C |
| 7/2/2014 17:32 | 9 | Norml | 8888626051 | 504 | 431 | 1347 | C |
| 7/2/2014 17:47 | 10 | Norml | 8888626051 | 401 | 431 | 1347 | C |
| 7/2/2014 13:46 | 11 | Norml | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2014 13:42 | 13 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 20:38 | 13 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 20:33 | 13 Norml | 8888626051 | 520 | 431 | 1347 C |
| 7/3/2014 0:36 | 14 Norml | 8888626051 | 210 | 431 | 1347 C |
| 7/3/2014 0:36 | 15 Norml | 8888626051 | 211 | 431 | 1347 C |
| 7/2/2014 17:54 | 16 Norml | 8888626051 | 401 | 431 | 1347 C |
| 7/3/2014 1:08 | 19 Norml | 8888626051 | 210 | 431 | 1347 C |
| 7/2/2014 21:07 | 20 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 22:44 | 20 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 16:09 | 21 Norml | 8888626051 | 803 | 431 | 1347 C |
| 7/2/2014 17:07 | 26 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 22:10 | 27 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:03 | 28 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:46 | 28 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:50 | 33 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 17:52 | 47 Norml | 8888626051 | 630 | 431 | 1347 C |
| 7/2/2014 23:10 | 53 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 17:33 | 56 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 18:44 | 58 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/3/2014 0:32 | 61 Norml | 8888626051 | 605 | 431 | 1347 C |
| 7/2/2014 19:29 | 63 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 23:22 | 67 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:45 | 77 Norml | 8888626051 | 210 | 431 | 1347 C |
| 7/2/2014 15:45 | 80 Norml | 8888626051 | 705 | 431 | 1347 C |
| 7/2/2014 18:56 | 83 Norml | 8888626051 | 705 | 431 | 1347 C |
| 7/2/2014 13:20 | 104 Norml | 8888626051 | 630 | 431 | 1347 C |
| 7/2/2014 22:05 | 128 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:34 | 138 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 16:10 | 139 Norml | 8888626051 | 605 | 431 | 1347 C |
| 7/2/2014 13:19 | 150 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 22:18 | 153 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:48 | 154 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 15:41 | 156 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 23:09 | 166 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 17:33 | 167 Norml | 8888626051 | 521 | 431 | 1347 C |
| 7/2/2014 13:42 | 173 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 18:42 | 185 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 19:29 | 198 Norml | 8888626051 | 401 | 431 | 1347 C |
| 7/2/2014 13:16 | 206 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:27 | 207 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 16:34 | 208 Norml | 8888626051 | 210 | 431 | 1347 C |
| 7/2/2014 23:40 | 275 Norml | 8888626051 | 610 | 431 | 1347 C |
| 7/2/2014 13:15 | 277 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 18:55 | 284 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 16:09 | 294 Norml | 8888626051 | 620 | 431 | 1347 C |
| 7/2/2014 18:21 | 336 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:27 | 390 Norml | 8888626051 | 504 | 431 | 1347 C |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2014 18:58 | 408 Norml | 8888626051 | 803 | 431 | 1347 C |
| 7/2/2014 19:37 | 413 Norml | 8888626051 | 432 | 431 | 1347 C |
| 7/2/2014 19:01 | 423 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:08 | 433 Norml | 8888626051 | 432 | 431 | 1347 C |
| 7/2/2014 18:59 | 435 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 13:49 | 481 Norml | 8888626051 | 401 | 431 | 1347 C |
| 7/2/2014 22:18 | 514 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/3/2014 0:41 | 525 Norml | 8888626051 | 211 | 431 | 1347 C |
| 7/2/2014 23:46 | 769 Norml | 8888626051 | 210 | 431 | 1347 C |
| 7/2/2014 17:48 | 1451 Norml | 8888626051 | 504 | 431 | 1347 C |
| 7/2/2014 22:50 | 1510 Norml | 8888626051 | 401 | 431 | 1347 C |
| 7/2/2014 22:20 | 0 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 15:43 | 1 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 18:57 | 2 Norml | 8888626051 | 210 | 431 | 1350 C |
| 7/2/2014 20:59 | 2 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 13:35 | 8 Norml | 8888626051 | 210 | 431 | 1350 C |
| 7/2/2014 22:42 | 9 Norml | 8888626051 | 401 | 431 | 1350 C |
| 7/2/2014 16:11 | 11 Norml | 8888626051 | 432 | 431 | 1350 C |
| 7/2/2014 18:06 | 11 Norml | 8888626051 | 803 | 431 | 1350 C |
| 7/2/2014 19:56 | 12 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 20:34 | 13 Norml | 8888626051 | 705 | 431 | 1350 C |
| 7/2/2014 15:09 | 14 Norml | 8888626051 | 630 | 431 | 1350 C |
| 7/2/2014 13:54 | 15 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 20:37 | 25 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 20:30 | 38 Norml | 8888626051 | 210 | 431 | 1350 C |
| 7/2/2014 13:37 | 46 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 13:56 | 55 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/3/2014 0:32 | 96 Norml | 8888626051 | 210 | 431 | 1350 C |
| 7/2/2014 20:59 | 123 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 23:31 | 190 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 19:40 | 196 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 20:35 | 209 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 18:09 | 261 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 20:50 | 268 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 20:50 | 301 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 17:28 | 343 Norml | 8888626051 | 120 | 431 | 1350 C |
| 7/2/2014 23:18 | 356 Norml | 8888626051 | 705 | 431 | 1350 C |
| 7/2/2014 16:12 | 362 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/3/2014 0:21 | 364 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 22:44 | 418 Norml | 8888626051 | 401 | 431 | 1350 C |
| 7/2/2014 15:59 | 421 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 23:15 | 678 Norml | 8888626051 | 504 | 431 | 1350 C |
| 7/2/2014 18:59 | 900 Norml | 8888626051 | 705 | 431 | 1350 C |
| 7/2/2014 23:18 | 1832 Norml | 8888626051 | 401 | 431 | 1350 C |
| 7/2/2014 21:48 | 0 Norml | 8888626051 | 210 | 431 | 2850 C |
| 7/2/2014 18:46 | 0 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:20 | 1 Norml | 8888626051 | 431 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2014 23:03 | 1 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 18:40 | 2 | Norml | 8888626051 | 432 | 431 | 2850 C |
| 7/2/2014 16:55 | 2 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:22 | 3 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:32 | 3 | Norml | 8888626051 | 521 | 431 | 2850 C |
| 7/2/2014 23:49 | 3 | Norml | 8888626051 | 735 | 431 | 2850 C |
| 7/3/2014 0:49 | 3 | Norml | 8888626051 | 804 | 431 | 2850 C |
| 7/2/2014 20:30 | 4 | Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 21:48 | 5 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 22:00 | 5 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 14:56 | 5 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:59 | 6 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 21:59 | 6 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 18:48 | 6 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 22:00 | 8 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 15:24 | 8 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:21 | 8 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 22:44 | 9 | Norml | 8888626051 | 401 | 431 | 2850 C |
| 7/2/2014 16:41 | 9 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:48 | 10 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 22:01 | 10 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 15:14 | 10 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:00 | 10 | Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 14:07 | 12 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:58 | 12 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:31 | 13 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 23:38 | 13 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/3/2014 1:48 | 14 | Norml | 8888626051 | 605 | 431 | 2850 C |
| 7/2/2014 21:54 | 14 | Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/3/2014 0:33 | 14 | Norml | 8888626051 | 865 | 431 | 2850 C |
| 7/2/2014 14:26 | 15 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:31 | 16 | Norml | 8888626051 | 605 | 431 | 2850 C |
| 7/2/2014 20:31 | 16 | Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 20:06 | 16 | Norml | 8888626051 | 831 | 431 | 2850 C |
| 7/2/2014 20:22 | 17 | Norml | 8888626051 | 210 | 431 | 2850 C |
| 7/2/2014 18:10 | 17 | Norml | 8888626051 | 620 | 431 | 2850 C |
| 7/2/2014 21:28 | 18 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 21:29 | 18 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 16:51 | 18 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:26 | 18 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:50 | 18 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:02 | 18 | Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 21:29 | 19 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 21:30 | 19 | Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 15:11 | 19 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:18 | 19 | Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 20:52 | 20 | Norml | 8888626051 | 504 | 431 | 2850 C |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2014 21:27 | 20 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:26 | 22 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:23 | 25 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:56 | 26 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:31 | 27 Norml | 8888626051 | 431 | 431 | 2850 C |
| 7/2/2014 19:24 | 27 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 23:07 | 27 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:19 | 27 Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 21:18 | 35 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 18:36 | 39 Norml | 8888626051 | 630 | 431 | 2850 C |
| 7/2/2014 17:13 | 41 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:48 | 42 Norml | 8888626051 | 401 | 431 | 2850 C |
| 7/2/2014 22:51 | 48 Norml | 8888626051 | 401 | 431 | 2850 C |
| 7/2/2014 21:41 | 49 Norml | 8888626051 | 620 | 431 | 2850 C |
| 7/2/2014 14:28 | 52 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:34 | 53 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 18:11 | 69 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 18:36 | 70 Norml | 8888626051 | 210 | 431 | 2850 C |
| 7/3/2014 0:48 | 72 Norml | 8888626051 | 804 | 431 | 2850 C |
| 7/2/2014 17:15 | 75 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:21 | 77 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:03 | 79 Norml | 8888626051 | 630 | 431 | 2850 C |
| 7/2/2014 21:31 | 80 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:33 | 83 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:41 | 85 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 15:36 | 86 Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 20:46 | 95 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/3/2014 0:58 | 98 Norml | 8888626051 | 605 | 431 | 2850 C |
| 7/2/2014 18:17 | 99 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:30 | 112 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:48 | 114 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:38 | 115 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:38 | 117 Norml | 8888626051 | 401 | 431 | 2850 C |
| 7/2/2014 15:00 | 117 Norml | 8888626051 | 432 | 431 | 2850 C |
| 7/2/2014 14:12 | 118 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:47 | 120 Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 20:22 | 123 Norml | 8888626051 | 210 | 431 | 2850 C |
| 7/2/2014 14:42 | 146 Norml | 8888626051 | 705 | 431 | 2850 C |
| 7/2/2014 15:56 | 148 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 18:36 | 151 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/3/2014 1:24 | 159 Norml | 8888626051 | 804 | 431 | 2850 C |
| 7/2/2014 16:20 | 160 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/3/2014 1:47 | 166 Norml | 8888626051 | 210 | 431 | 2850 C |
| 7/2/2014 20:07 | 166 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:30 | 173 Norml | 8888626051 | 210 | 431 | 2850 C |
| 7/2/2014 16:30 | 173 Norml | 8888626051 | 432 | 431 | 2850 C |
| 7/2/2014 20:35 | 174 Norml | 8888626051 | 504 | 431 | 2850 C |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2014 17:18 | 180 Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 15:16 | 185 Norml | 8888626051 | 540 | 431 | 2850 C |
| 7/3/2014 1:45 | 198 Norml | 8888626051 | 605 | 431 | 2850 C |
| 7/3/2014 1:41 | 199 Norml | 8888626051 | 605 | 431 | 2850 C |
| 7/2/2014 16:15 | 200 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:19 | 201 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:33 | 206 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:31 | 208 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:04 | 229 Norml | 8888626051 | 210 | 431 | 2850 C |
| 7/2/2014 14:23 | 245 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:41 | 261 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:14 | 271 Norml | 8888626051 | 705 | 431 | 2850 C |
| 7/2/2014 21:38 | 273 Norml | 8888626051 | 211 | 431 | 2850 C |
| 7/2/2014 15:37 | 284 Norml | 8888626051 | 605 | 431 | 2850 C |
| 7/3/2014 1:18 | 287 Norml | 8888626051 | 605 | 431 | 2850 C |
| 7/2/2014 21:47 | 291 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:33 | 299 Norml | 8888626051 | 210 | 431 | 2850 C |
| 7/2/2014 19:12 | 328 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:43 | 328 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:48 | 341 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:43 | 342 Norml | 8888626051 | 401 | 431 | 2850 C |
| 7/2/2014 21:46 | 353 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:25 | 374 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:00 | 379 Norml | 8888626051 | 120 | 431 | 2850 C |
| 7/2/2014 20:22 | 389 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:33 | 391 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:16 | 413 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:54 | 414 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:43 | 417 Norml | 8888626051 | 610 | 431 | 2850 C |
| 7/2/2014 16:40 | 427 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:39 | 430 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:50 | 443 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:40 | 451 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:56 | 457 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:19 | 464 Norml | 8888626051 | 432 | 431 | 2850 C |
| 7/2/2014 20:16 | 466 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:47 | 468 Norml | 8888626051 | 432 | 431 | 2850 C |
| 7/2/2014 22:39 | 469 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/3/2014 1:37 | 479 Norml | 8888626051 | 403 | 431 | 2850 C |
| 7/2/2014 14:19 | 490 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:31 | 497 Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 17:13 | 508 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:50 | 509 Norml | 8888626051 | 705 | 431 | 2850 C |
| 7/2/2014 14:34 | 530 Norml | 8888626051 | 401 | 431 | 2850 C |
| 7/2/2014 16:59 | 534 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:37 | 534 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 22:13 | 548 Norml | 8888626051 | 504 | 431 | 2850 C |

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2014 18:04 | 549 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:52 | 578 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:48 | 580 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:44 | 584 Norml | 8888626051 | 432 | 431 | 2850 C |
| 7/2/2014 20:43 | 589 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 15:24 | 592 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:09 | 593 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:14 | 599 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:26 | 604 Norml | 8888626051 | 401 | 431 | 2850 C |
| 7/2/2014 16:54 | 609 Norml | 8888626051 | 705 | 431 | 2850 C |
| 7/2/2014 18:20 | 611 Norml | 8888626051 | 610 | 431 | 2850 C |
| 7/2/2014 19:42 | 614 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:31 | 616 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:44 | 631 Norml | 8888626051 | 540 | 431 | 2850 C |
| 7/2/2014 16:23 | 641 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:50 | 665 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 22:38 | 665 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:50 | 677 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/3/2014 0:16 | 688 Norml | 8888626051 | 411 | 431 | 2850 C |
| 7/2/2014 19:18 | 696 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:10 | 728 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:34 | 732 Norml | 8888626051 | 210 | 431 | 2850 C |
| 7/2/2014 21:51 | 738 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:29 | 744 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 18:53 | 745 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:56 | 752 Norml | 8888626051 | 831 | 431 | 2850 C |
| 7/2/2014 18:51 | 761 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 15:04 | 765 Norml | 8888626051 | 605 | 431 | 2850 C |
| 7/2/2014 14:42 | 782 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:35 | 794 Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 17:22 | 817 Norml | 8888626051 | 803 | 431 | 2850 C |
| 7/2/2014 20:11 | 844 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:16 | 846 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:19 | 858 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 14:52 | 865 Norml | 8888626051 | 401 | 431 | 2850 C |
| 7/2/2014 19:18 | 892 Norml | 8888626051 | 705 | 431 | 2850 C |
| 7/2/2014 17:58 | 922 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:45 | 935 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:44 | 1009 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 19:16 | 1009 Norml | 8888626051 | 540 | 431 | 2850 C |
| 7/2/2014 19:03 | 1010 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 20:24 | 1026 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 21:27 | 1032 Norml | 8888626051 | 540 | 431 | 2850 C |
| 7/2/2014 21:16 | 1065 Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 17:36 | 1231 Norml | 8888626051 | 705 | 431 | 2850 C |
| 7/2/2014 21:23 | 1281 Norml | 8888626051 | 401 | 431 | 2850 C |
| 7/2/2014 22:16 | 1311 Norml | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/2/2014 14:27 | 1478 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 16:29 | 1481 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 18:42 | 1747 | Norml | 8888626051 | 120 | 431 | 2850 C |
| 7/2/2014 18:12 | 2343 | Norml | 8888626051 | 610 | 431 | 2850 C |
| 7/2/2014 20:26 | 4330 | Norml | 8888626051 | 504 | 431 | 2850 C |
| 7/2/2014 15:51 | 0 | Norml | 8888626051 | 504 | 432 | 1251 O |
| 7/2/2014 18:06 | 0 | Norml | 8888626051 | 504 | 432 | 1251 O |
| 7/2/2014 15:34 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |
| 7/2/2014 16:44 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |
| 7/2/2014 17:15 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |
| 7/2/2014 17:21 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |
| 7/2/2014 19:03 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |
| 7/2/2014 20:11 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |
| 7/2/2014 20:18 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |
| 7/2/2014 20:41 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |
| 7/2/2014 21:56 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |
| 7/2/2014 23:39 | 0 | Norml | 8888626051 | 504 | 431 | 2850 O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **7/2/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 30 | **4** | **26** |
| 1316 | KZ | **3** | **0** | **3** |
| 1347 | RI | 70 | 26 | 44 |
| 1350 | RI | 33 | 13 | 20 |
| RI TOTAL | | **103** | **39** | **64** |
| 2850 | SO | **196** | **58** | **138** |
| | | | | |
| Grand Total | | **332** | **101** | **231** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/3/2014 17:06 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/3/2014 13:16 | 409 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/3/2014 23:24 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 16:31 | 1 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/4/2014 0:20 | 15 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 16:25 | 25 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 22:28 | 29 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/3/2014 18:17 | 29 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/3/2014 19:24 | 31 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/3/2014 18:29 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 19:48 | 35 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/3/2014 20:05 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 20:33 | 41 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 16:07 | 50 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 17:16 | 62 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 23:05 | 67 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/3/2014 20:11 | 79 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 18:24 | 84 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 22:15 | 93 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 15:38 | 100 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 7/3/2014 14:01 | 132 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 22:25 | 139 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 15:52 | 190 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 18:32 | 195 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 20:37 | 199 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 16:36 | 214 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 19:00 | 225 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/3/2014 22:38 | 306 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 21:54 | 457 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 17:57 | 491 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 16:53 | 539 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 14:49 | 582 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 14:53 | 587 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 17:08 | 632 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/4/2014 0:37 | 663 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 17:00 | 880 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 16:46 | 892 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 16:55 | 1712 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 18:56 | 2047 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 17:49 | 2830 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/3/2014 18:39 | 3044 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/3/2014 21:34 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/3/2014 13:14 | 3 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 7/3/2014 19:04 | 3 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 7/3/2014 13:08 | 4 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/2014 13:38 | 4 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/3/2014 20:30 | 7 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/3/2014 17:48 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 23:29 | 8 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/4/2014 0:30 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 18:28 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 13:20 | 9 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/3/2014 20:27 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 22:00 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 13:22 | 11 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/4/2014 0:02 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 23:11 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 13:46 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 23:11 | 19 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/3/2014 23:46 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 18:21 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 18:53 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/3/2014 22:30 | 26 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/3/2014 13:33 | 29 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/3/2014 18:53 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/3/2014 22:43 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 22:53 | 52 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/3/2014 21:57 | 53 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/3/2014 16:45 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 16:03 | 55 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/3/2014 20:09 | 64 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 22:41 | 64 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/4/2014 1:08 | 68 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/3/2014 22:25 | 71 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/4/2014 0:31 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/4/2014 0:20 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 16:05 | 78 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 20:49 | 93 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/3/2014 19:39 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/3/2014 13:23 | 94 | 8888626051 | 8888626051 | 865 | 431 | 1347 | C |
| 7/3/2014 21:38 | 98 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/3/2014 23:02 | 103 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 22:42 | 118 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/3/2014 13:09 | 120 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/3/2014 13:27 | 120 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/4/2014 0:51 | 122 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 13:39 | 138 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/4/2014 0:49 | 143 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/4/2014 0:14 | 159 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/3/2014 13:52 | 167 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/3/2014 23:23 | 167 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/4/2014 0:38 | 185 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/2014 22:56 | 228 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/4/2014 0:15 | 252 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 17:19 | 269 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 13:49 | 276 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 16:56 | 292 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 18:33 | 296 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 23:23 | 301 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 23:07 | 302 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 21:28 | 311 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/3/2014 13:58 | 313 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 13:13 | 370 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/3/2014 20:41 | 371 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/4/2014 0:21 | 379 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/3/2014 20:36 | 383 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/4/2014 0:30 | 392 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/3/2014 23:45 | 432 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/3/2014 13:34 | 443 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/4/2014 0:33 | 453 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/4/2014 0:36 | 507 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/4/2014 0:55 | 523 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/3/2014 21:08 | 532 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/4/2014 0:12 | 543 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 23:28 | 597 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 22:15 | 618 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 13:32 | 634 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/3/2014 20:42 | 824 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 7/4/2014 0:43 | 968 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/3/2014 21:12 | 1375 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 21:30 | 5594 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/3/2014 21:57 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 20:07 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 20:28 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 19:45 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 23:21 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 17:18 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 22:28 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 21:58 | 25 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/3/2014 20:03 | 30 | 8888626051 | 8888626051 | 120 | 431 | 1350 | C |
| 7/3/2014 23:27 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 22:32 | 46 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/3/2014 16:46 | 51 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/3/2014 20:08 | 53 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 7/3/2014 17:17 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/3/2014 17:03 | 84 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 7/3/2014 21:56 | 94 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/3/2014 14:46 | 95 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 22:20 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/2014 17:51 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/3/2014 22:23 | 135 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 17:04 | 176 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/3/2014 22:48 | 232 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 15:40 | 376 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 22:55 | 507 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 20:11 | 560 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 20:52 | 773 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/3/2014 23:50 | 0 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/3/2014 18:26 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:03 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:29 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/3/2014 17:00 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:25 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:36 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:13 | 4 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/3/2014 20:03 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:49 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:33 | 7 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/3/2014 19:08 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:23 | 7 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/3/2014 15:33 | 9 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/4/2014 1:42 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:58 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/3/2014 14:30 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:37 | 12 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/3/2014 17:05 | 14 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/3/2014 22:57 | 14 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/3/2014 15:12 | 15 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/3/2014 21:53 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:13 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:18 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 14:04 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 14:22 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:03 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:38 | 19 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 7/3/2014 14:12 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:10 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:20 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:43 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:59 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:28 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:46 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:36 | 22 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/3/2014 19:10 | 22 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/3/2014 15:16 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:47 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/2014 20:38 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/3/2014 17:22 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:27 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:27 | 26 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/3/2014 18:56 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:04 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:07 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:00 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:26 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:40 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:52 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:23 | 35 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/3/2014 19:28 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:07 | 36 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/3/2014 19:26 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:57 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:28 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:51 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:04 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:26 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:27 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/3/2014 20:50 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:14 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:10 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:06 | 48 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/3/2014 18:06 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:47 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:08 | 67 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:33 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:19 | 70 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/3/2014 17:26 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:16 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 15:13 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:02 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:20 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:19 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:01 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:35 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/3/2014 23:19 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:46 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/3/2014 22:59 | 93 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/3/2014 22:51 | 94 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/3/2014 16:16 | 97 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:12 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:11 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:52 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:43 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 7/3/2014 22:10 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/3/2014 23:53 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:00 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:42 | 123 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/3/2014 21:56 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 1:30 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:44 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:21 | 129 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:37 | 129 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:43 | 138 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:38 | 143 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:47 | 146 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/3/2014 17:34 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/3/2014 18:53 | 149 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:10 | 150 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:25 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:57 | 153 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/3/2014 17:03 | 161 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 1:41 | 162 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:50 | 168 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/4/2014 1:36 | 173 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:54 | 178 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:52 | 179 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 1:23 | 189 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 15:33 | 199 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:42 | 199 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:53 | 207 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/3/2014 22:19 | 220 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 1:20 | 233 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:23 | 233 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/3/2014 15:35 | 235 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:27 | 249 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:34 | 273 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:11 | 279 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/3/2014 17:49 | 291 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/3/2014 22:58 | 293 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/3/2014 18:45 | 298 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:35 | 303 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:24 | 320 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:03 | 328 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:33 | 355 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:43 | 357 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/3/2014 23:48 | 364 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/4/2014 0:40 | 365 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:30 | 368 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:14 | 373 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:17 | 381 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/2014 17:59 | 399 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:53 | 403 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:47 | 411 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/3/2014 16:44 | 423 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:07 | 427 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:33 | 428 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:42 | 433 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:29 | 448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:51 | 451 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:20 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:40 | 460 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:33 | 460 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 14:37 | 467 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:11 | 480 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/3/2014 21:02 | 485 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:17 | 489 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/3/2014 18:55 | 495 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:56 | 503 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/3/2014 19:49 | 506 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/3/2014 18:55 | 509 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:59 | 523 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/3/2014 16:35 | 527 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:35 | 531 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/3/2014 16:02 | 532 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/3/2014 23:14 | 545 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:46 | 554 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 15:48 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:29 | 569 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:38 | 569 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:31 | 577 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/3/2014 15:53 | 584 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:24 | 587 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/3/2014 18:58 | 594 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/3/2014 17:35 | 598 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:18 | 598 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:03 | 602 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 14:14 | 614 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:58 | 629 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:22 | 638 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/4/2014 1:45 | 651 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 14:32 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 19:23 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 14:29 | 675 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 20:50 | 676 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:14 | 689 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:24 | 694 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:36 | 701 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/2014 19:28 | 706 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/3/2014 19:07 | 709 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:02 | 710 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 15:54 | 723 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:25 | 729 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:07 | 739 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:26 | 798 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:16 | 813 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:59 | 938 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 7/3/2014 19:52 | 961 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 14:40 | 965 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:35 | 1000 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 14:23 | 1016 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:28 | 1035 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:01 | 1053 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:57 | 1075 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 18:13 | 1114 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/3/2014 22:10 | 1127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:32 | 1165 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 23:28 | 1189 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:01 | 1226 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/3/2014 17:34 | 1251 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/3/2014 22:18 | 1317 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:35 | 1352 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:57 | 1661 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 16:47 | 2234 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 22:55 | 2287 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 0:26 | 2630 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 17:08 | 2765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/3/2014 21:05 | 3915 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 1:06 | 4997 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/3/2014 14:51 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/3/2014 21:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/3/2014 19:10 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/3/2014 19:26 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/3/2014 22:01 | 0 | 8888626051 | 8888626051 | 120 | 432 | 1251 | O |
| 7/3/2014 16:38 | 0 | 8888626051 | 8888626051 | 403 | 432 | 1251 | O |
| 7/3/2014 16:12 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/3/2014 16:27 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/3/2014 19:27 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/3/2014 18:23 | 0 | 8888626051 | 8888626051 | 521 | 432 | 1251 | O |
| 7/3/2014 19:39 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/4/2014 1:14 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 7/3/2014 14:36 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/3/2014 17:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/3/2014 18:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/3/2014 19:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/3/2014 19:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/3/2014 19:44 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/3/2014 20:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/3/2014 21:09 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/3/2014 21:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/3/2014 22:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/3/2014 23:35 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/4/2014 0:10 | 0 | 8888626051 | 8888626051 | 520 | 431 | 2850 | O |
| 7/3/2014 19:27 | 0 | 8888626051 | 8888626051 | 610 | 431 | 2850 | O |
| 7/3/2014 21:28 | 0 | 8888626051 | 8888626051 | 707 | 431 | 2850 | O |
| 7/3/2014 19:02 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 7/3/2014 19:19 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/3/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 39 | 6 | 33 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 80 | 23 | 57 |
| 1350 | RI | 26 | 8 | 18 |
| RI TOTAL | | 106 | 31 | 75 |
| 2850 | SO | 211 | 47 | 164 |
| | | | | |
| Grand Total | | 356 | 84 | 272 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/4/2014 14:04 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/4/2014 14:19 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/4/2014 18:06 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 19:58 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 16:26 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 15:03 | 133 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/4/2014 16:30 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/4/2014 15:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/4/2014 19:14 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/4/2014 15:18 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/4/2014 17:09 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/4/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 0 | 0 | 0 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 5 | 0 | 5 |
| | | | | |
| Grand Total | | 5 | 0 | 5 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/5/2014 18:19 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/5/2014 14:00 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/5/2014 18:21 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/5/2014 17:32 | 21 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 7/5/2014 17:38 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/5/2014 18:44 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/4/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 1 | 1 | 0 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 0 | 0 | 0 |
| | | | | |
| Grand Total | | 1 | 1 | 0 |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/7/2014 20:22 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/8/2014 1:36 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/7/2014 21:55 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/7/2014 22:16 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/7/2014 22:15 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/7/2014 22:27 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/7/2014 22:14 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/7/2014 22:15 | 19 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/7/2014 14:01 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 23:03 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 19:50 | 12 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 21:07 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/7/2014 14:42 | 29 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 17:26 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 18:20 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 15:47 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 23:07 | 36 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/7/2014 17:38 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 15:23 | 41 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/7/2014 14:46 | 46 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/7/2014 15:55 | 48 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 7/7/2014 22:20 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 15:26 | 64 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 7/7/2014 15:35 | 68 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 7/7/2014 15:17 | 74 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 17:09 | 82 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 22:46 | 89 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 17:11 | 94 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 18:02 | 110 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 21:13 | 197 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 22:49 | 207 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 17:45 | 210 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 15:24 | 253 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/7/2014 15:38 | 255 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 19:54 | 272 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/7/2014 17:50 | 284 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 23:09 | 315 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/7/2014 16:16 | 372 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 22:13 | 436 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 19:59 | 521 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 20:46 | 530 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 17:48 | 542 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 14:53 | 560 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 18:49 | 603 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 15:25 | 618 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/7/2014 21:09 | 636 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 20:35 | 684 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 7/7/2014 15:47 | 697 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 14:55 | 701 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 7/7/2014 23:08 | 778 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 15:36 | 786 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 15:29 | 842 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 15:10 | 1069 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 18:20 | 1243 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 16:30 | 1311 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 7/7/2014 15:31 | 2870 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 21:29 | 2881 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/7/2014 18:17 | 3645 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/7/2014 18:30 | 2 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 7/7/2014 22:30 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/7/2014 21:16 | 399 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/7/2014 22:40 | 635 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/7/2014 16:11 | 1004 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/7/2014 13:54 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 18:06 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:54 | 1 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/8/2014 1:40 | 2 | 8888626051 | 8888626051 | 230 | 431 | 1347 | C |
| 7/7/2014 13:24 | 4 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/7/2014 22:46 | 4 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/7/2014 22:12 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 0:30 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:15 | 5 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/7/2014 13:40 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 20:43 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:38 | 5 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/7/2014 13:13 | 6 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/7/2014 13:17 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:19 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 0:59 | 8 | 8888626051 | 8888626051 | 735 | 431 | 1347 | C |
| 7/7/2014 13:15 | 9 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/7/2014 13:05 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 22:51 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 15:18 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 23:42 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 0:36 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:48 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:56 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:53 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 0:19 | 17 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/7/2014 18:20 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:24 | 27 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/7/2014 18:09 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2014 0:38 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/7/2014 22:15 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:49 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 22:53 | 50 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/7/2014 21:25 | 52 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/7/2014 13:57 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 22:41 | 56 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:15 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/7/2014 13:12 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:18 | 65 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 15:05 | 69 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 20:55 | 78 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 23:21 | 98 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:29 | 103 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 18:18 | 104 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/7/2014 13:20 | 105 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 23:22 | 112 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/7/2014 17:47 | 133 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/7/2014 20:54 | 135 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 20:50 | 136 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 22:27 | 142 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 17:47 | 213 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:48 | 262 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/7/2014 13:46 | 262 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:14 | 283 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/7/2014 13:29 | 284 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/7/2014 13:39 | 286 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 20:49 | 299 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 17:56 | 350 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 15:48 | 386 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 23:19 | 406 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 23:57 | 427 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:46 | 442 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/7/2014 13:15 | 450 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 20:43 | 522 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/7/2014 23:53 | 572 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 13:29 | 639 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 20:58 | 640 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 1:10 | 651 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 7/7/2014 20:49 | 701 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/7/2014 17:13 | 879 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/7/2014 17:29 | 1132 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/7/2014 15:38 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 16:54 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 13:12 | 4 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 7/7/2014 18:52 | 5 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/8/2014 1:14 | 6 | 8888626051 | 8888626051 | 735 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2014 1:01 | 7 | 8888626051 | 8888626051 | 735 | 431 | 1350 | C |
| 7/7/2014 15:43 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 0:33 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 15:21 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 21:19 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 22:51 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 23:55 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 13:33 | 21 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/7/2014 15:47 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/7/2014 17:19 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 21:07 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 13:36 | 89 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 22:50 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/7/2014 22:50 | 112 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 23:13 | 134 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 23:37 | 188 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 15:43 | 288 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 22:28 | 321 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 18:31 | 456 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 22:52 | 488 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 7/7/2014 18:41 | 603 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/7/2014 14:10 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:31 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:56 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:43 | 1 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 15:01 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:44 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:55 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:15 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:59 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:58 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:51 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:52 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:26 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:28 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:00 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:03 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/7/2014 21:22 | 3 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 16:13 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:48 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:57 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:05 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:09 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:14 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:32 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:24 | 4 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/7/2014 18:36 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 1:09 | 4 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 7/8/2014 1:37 | 4 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 7/7/2014 14:03 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:34 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:53 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:57 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:53 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:00 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:05 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:50 | 7 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/7/2014 15:40 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:22 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:07 | 9 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 19:58 | 10 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/7/2014 19:31 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/7/2014 20:45 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:30 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:14 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:03 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/7/2014 22:01 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/7/2014 15:25 | 13 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 19:34 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:57 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:55 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:23 | 16 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/7/2014 16:03 | 16 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/7/2014 20:04 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:17 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:19 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:38 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:12 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:59 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:39 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/7/2014 16:03 | 18 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 19:29 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:21 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:13 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:20 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:35 | 20 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/7/2014 15:00 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 0:30 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/7/2014 18:33 | 21 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/7/2014 14:46 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:27 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:40 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:53 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/7/2014 14:49 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:09 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:59 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/7/2014 20:57 | 23 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/7/2014 18:45 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:51 | 24 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 19:34 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:56 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:17 | 25 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/7/2014 22:56 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:01 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:10 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:29 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:32 | 27 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/7/2014 22:17 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:16 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:16 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:12 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:41 | 30 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/7/2014 19:55 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:56 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:17 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:42 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:27 | 33 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/7/2014 15:29 | 34 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/7/2014 21:15 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:24 | 35 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 19:53 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:11 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 23:14 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:48 | 43 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 18:28 | 44 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 20:01 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:08 | 46 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/7/2014 14:26 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:46 | 48 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/7/2014 19:52 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:45 | 50 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 22:08 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:53 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:32 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:47 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/7/2014 14:06 | 54 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/7/2014 14:31 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:32 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:57 | 61 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:44 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/7/2014 21:55 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/7/2014 15:39 | 70 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 16:16 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:06 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:34 | 75 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 7/7/2014 21:42 | 75 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:47 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:23 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:02 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:31 | 82 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/7/2014 18:29 | 83 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/7/2014 16:15 | 89 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/7/2014 19:49 | 90 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 22:15 | 92 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/7/2014 18:33 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:33 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:37 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:55 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:54 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:20 | 108 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 18:22 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:02 | 133 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/7/2014 16:56 | 134 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:59 | 135 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/7/2014 17:20 | 139 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:08 | 144 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:20 | 150 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/7/2014 19:03 | 159 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/7/2014 15:44 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:28 | 163 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/7/2014 20:02 | 170 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:55 | 171 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:27 | 175 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:37 | 175 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:40 | 177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:25 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:46 | 185 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 20:12 | 189 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:23 | 202 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 17:56 | 203 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:43 | 208 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 23:21 | 214 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:01 | 214 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 15:10 | 222 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 16:43 | 229 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:57 | 241 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:48 | 243 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| 7/7/2014 17:35 | 250 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/7/2014 21:49 | 251 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:16 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:19 | 281 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:54 | 293 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:21 | 301 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:41 | 322 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/7/2014 15:36 | 329 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/7/2014 18:47 | 329 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:43 | 329 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:24 | 332 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:52 | 339 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 21:08 | 342 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/7/2014 18:24 | 344 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:55 | 355 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:55 | 362 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 15:47 | 364 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:39 | 366 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 15:55 | 368 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/7/2014 14:45 | 371 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:47 | 371 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/7/2014 23:47 | 373 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:27 | 382 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 0:28 | 385 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:14 | 388 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 21:15 | 392 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:38 | 402 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:56 | 404 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 19:38 | 406 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/7/2014 20:49 | 408 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:13 | 413 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/7/2014 20:06 | 420 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/7/2014 18:21 | 420 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:15 | 420 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:32 | 430 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:07 | 433 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:16 | 444 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/7/2014 22:13 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:39 | 464 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/7/2014 20:39 | 480 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:45 | 495 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:37 | 496 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:22 | 496 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:38 | 509 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/7/2014 16:11 | 517 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 20:30 | 519 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 14:30 | 523 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/7/2014 16:14 | 525 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:14 | 535 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:52 | 535 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:17 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:27 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:43 | 550 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:49 | 551 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/7/2014 22:57 | 563 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:01 | 566 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:07 | 579 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/7/2014 20:44 | 587 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/7/2014 22:41 | 590 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:21 | 594 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:50 | 595 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:23 | 600 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:30 | 606 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 22:55 | 618 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:23 | 622 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:29 | 646 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:31 | 659 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/7/2014 15:23 | 676 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/7/2014 20:09 | 700 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 22:30 | 717 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:42 | 719 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/7/2014 23:49 | 738 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 21:49 | 739 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:07 | 740 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:32 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:34 | 774 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/7/2014 22:44 | 779 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:35 | 784 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:02 | 796 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 14:46 | 813 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:47 | 869 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 17:44 | 898 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/7/2014 15:05 | 904 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:50 | 926 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 23:13 | 928 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:17 | 958 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/7/2014 23:15 | 960 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:22 | 968 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/7/2014 19:29 | 1418 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/7/2014 18:44 | 1753 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 18:11 | 1786 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/8/2014 2:05 | 1897 | 8888626051 | 8888626051 | 830 | 431 | 2850 | C |
| 7/7/2014 19:18 | 1970 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 23:04 | 2278 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/7/2014 18:51 | 2317 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 20:49 | 2400 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/7/2014 19:45 | 2806 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:06 | 2878 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 19:24 | 2904 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 15:26 | 3058 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 16:15 | 3101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/7/2014 23:54 | 3525 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/7/2014 23:34 | 3743 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/7/2014 14:38 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 7/7/2014 18:10 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/7/2014 14:27 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/7/2014 14:00 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/7/2014 17:06 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/7/2014 18:38 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/7/2014 23:30 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/7/2014 18:21 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/7/2014 18:50 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/7/2014 21:42 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/8/2014 0:25 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/7/2014 21:56 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/7/2014 22:05 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/7/2014 22:18 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/7/2014 14:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 15:39 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 15:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 16:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 16:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 18:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 18:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 19:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 20:51 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 22:26 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 22:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/7/2014 17:35 | 0 | 8888626051 | 8888626051 | 520 | 431 | 2850 | O |
| 7/7/2014 16:08 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 7/7/2014 18:01 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 7/7/2014 18:16 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/7/2014 20:18 | 0 | 8888626051 | 8888626051 | 707 | 431 | 2850 | O |
| 7/7/2014 16:04 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 7/7/2014 16:19 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 7/7/2014 22:28 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/7/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 50 | 5 | 45 |
| 1316 | KZ | 5 | 1 | 4 |
| 1347 | RI | 71 | 28 | 43 |
| 1350 | RI | 26 | 15 | 11 |
| RI TOTAL | | 97 | 43 | 54 |
| 2850 | SO | 270 | 91 | 179 |
| | | | | |
| Grand Total | | 422 | 140 | 282 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/8/2014 14:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/8/2014 14:40 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/8/2014 13:56 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 15:07 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 22:04 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 16:25 | 8 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 7/8/2014 18:55 | 14 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 22:06 | 17 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 14:01 | 27 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 21:34 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/8/2014 22:09 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 15:24 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 14:26 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 16:09 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 18:48 | 38 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/8/2014 16:21 | 56 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 7/8/2014 18:10 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 17:09 | 62 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 14:01 | 73 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 17:32 | 78 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/8/2014 17:09 | 82 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 21:37 | 86 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 21:58 | 131 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 20:25 | 155 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 14:15 | 159 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 14:54 | 168 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 21:11 | 222 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 18:59 | 225 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/8/2014 17:08 | 237 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 23:04 | 239 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/8/2014 22:14 | 309 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 23:06 | 372 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 17:27 | 561 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 15:18 | 562 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 23:46 | 605 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 14:10 | 620 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 22:37 | 621 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 14:59 | 639 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 16:12 | 653 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 14:47 | 704 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 18:10 | 757 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 21:02 | 912 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 16:54 | 928 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 15:39 | 1024 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 7/8/2014 15:27 | 1071 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2014 19:19 | 1338 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 20:23 | 1870 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 15:04 | 2294 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/8/2014 21:59 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/8/2014 23:37 | 340 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 7/8/2014 23:29 | 806 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 7/9/2014 0:47 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 20:54 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 13:55 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 1:17 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/8/2014 22:39 | 7 | 8888626051 | 8888626051 | 735 | 431 | 1347 | C |
| 7/8/2014 13:05 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 22:42 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 1:36 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 13:36 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 0:31 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 13:04 | 20 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/8/2014 20:18 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 22:40 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 18:14 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 16:20 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 13:10 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 20:33 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 23:57 | 32 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/8/2014 18:58 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 2:00 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 20:57 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 21:40 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 22:09 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 20:55 | 57 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 0:36 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/8/2014 22:39 | 73 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 22:28 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 22:59 | 91 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 21:26 | 97 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 21:28 | 141 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/8/2014 21:06 | 197 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 23:25 | 206 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 13:10 | 256 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 14:48 | 280 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/8/2014 19:15 | 289 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/8/2014 16:57 | 327 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 1:36 | 357 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/8/2014 18:07 | 383 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 23:10 | 429 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/8/2014 21:20 | 530 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 22:11 | 540 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2014 14:00 | 560 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/8/2014 23:04 | 564 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 17:39 | 735 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 23:45 | 773 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 0:04 | 789 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 13:35 | 960 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/8/2014 20:45 | 1648 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 19:02 | 2912 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/8/2014 21:48 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 13:56 | 3 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/8/2014 18:44 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 22:25 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 22:34 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 15:37 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/8/2014 22:34 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 23:16 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 21:32 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 22:43 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 21:41 | 14 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/8/2014 20:55 | 14 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/8/2014 20:47 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 13:50 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 21:32 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 22:32 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 15:57 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 21:48 | 23 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/8/2014 23:02 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 16:51 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 14:46 | 28 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/8/2014 22:06 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 20:40 | 31 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 7/8/2014 15:34 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 21:08 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 19:07 | 43 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/8/2014 22:05 | 48 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 7/8/2014 19:26 | 71 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 22:18 | 85 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 20:58 | 97 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 23:35 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/8/2014 23:23 | 178 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 23:31 | 205 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 19:08 | 257 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 21:37 | 269 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 23:14 | 289 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 21:51 | 304 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/8/2014 16:22 | 402 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 16:43 | 431 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2014 23:35 | 493 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/8/2014 23:12 | 535 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 23:50 | 565 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 23:17 | 590 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 7/8/2014 13:42 | 615 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 22:58 | 807 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 23:10 | 898 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 22:33 | 961 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/8/2014 14:38 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:20 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:46 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:59 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:31 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:57 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:06 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:59 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:34 | 3 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/9/2014 0:10 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:07 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:07 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:18 | 6 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/8/2014 18:17 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:58 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:58 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:01 | 6 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/8/2014 19:14 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 15:28 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:21 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 14:39 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 14:14 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:58 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:41 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:12 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:56 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:22 | 10 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/8/2014 22:38 | 10 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 7/8/2014 17:04 | 10 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 21:01 | 11 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 20:01 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:42 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:59 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:32 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/8/2014 20:00 | 14 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/8/2014 21:48 | 14 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/8/2014 15:29 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:12 | 15 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/8/2014 22:46 | 15 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2014 18:23 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:57 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:29 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:37 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 14:13 | 16 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/8/2014 21:20 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:23 | 16 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/8/2014 18:34 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:39 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:33 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:54 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:59 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:46 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:48 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:38 | 19 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/8/2014 16:55 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:29 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:27 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:24 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:39 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:38 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:58 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 15:00 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:09 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:12 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:15 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 23:41 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:19 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:21 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:35 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:11 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:46 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:44 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:31 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:45 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:04 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 16:23 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:01 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:17 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:54 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:38 | 25 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/8/2014 23:07 | 26 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/8/2014 20:20 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:44 | 28 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/8/2014 16:21 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:42 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:24 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 7/8/2014 14:44 | 31 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/8/2014 19:46 | 31 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 16:24 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:48 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:03 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:14 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:53 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:07 | 39 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/8/2014 18:40 | 41 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/8/2014 14:51 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:13 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 15:43 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:24 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:36 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:09 | 56 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 19:03 | 57 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/8/2014 21:06 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:52 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 17:54 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 20:10 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:14 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:57 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:43 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 23:39 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:35 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:49 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:50 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:02 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 21:28 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:22 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:02 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:47 | 91 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:43 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:53 | 97 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/8/2014 15:23 | 101 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/8/2014 21:02 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:24 | 107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:37 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:17 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:52 | 121 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/8/2014 19:31 | 128 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:15 | 134 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:02 | 153 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 15:44 | 156 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 18:41 | 172 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/8/2014 17:59 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:55 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 7/8/2014 21:02 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/8/2014 19:04 | 188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:47 | 190 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 0:58 | 200 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/8/2014 17:48 | 200 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:59 | 234 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:17 | 241 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:29 | 242 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:59 | 244 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:36 | 252 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:24 | 268 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:31 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:58 | 272 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:08 | 276 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/8/2014 18:22 | 284 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 0:00 | 294 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:09 | 301 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/8/2014 19:43 | 306 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:04 | 318 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 17:33 | 320 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/8/2014 19:13 | 344 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:50 | 352 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:58 | 353 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:40 | 354 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 14:29 | 363 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/8/2014 22:30 | 392 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:55 | 398 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:32 | 406 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 14:15 | 408 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:48 | 415 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:33 | 428 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:09 | 432 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/8/2014 17:32 | 435 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/9/2014 0:09 | 435 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 0:26 | 439 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:42 | 442 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:52 | 443 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:09 | 451 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:10 | 463 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:58 | 466 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:07 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 23:11 | 473 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 1:07 | 474 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:43 | 487 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:58 | 490 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:30 | 491 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:19 | 533 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2014 23:30 | 533 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:31 | 540 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:28 | 542 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:20 | 546 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:07 | 551 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:22 | 554 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/8/2014 22:14 | 562 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:53 | 567 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:29 | 569 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/9/2014 0:12 | 587 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 17:58 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:25 | 590 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:29 | 592 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:27 | 600 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/9/2014 1:17 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:16 | 632 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 17:03 | 654 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/8/2014 18:45 | 655 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/8/2014 20:25 | 667 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 2:03 | 687 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:03 | 700 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:12 | 705 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 20:42 | 714 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:10 | 729 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:40 | 733 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:01 | 733 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 0:05 | 737 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:45 | 760 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 21:16 | 770 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/8/2014 20:59 | 777 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:27 | 785 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/8/2014 19:36 | 809 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/8/2014 20:24 | 811 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/8/2014 17:03 | 811 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:14 | 815 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 21:23 | 816 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:15 | 855 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/8/2014 19:38 | 869 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 19:20 | 892 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/8/2014 17:56 | 900 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:31 | 910 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:53 | 934 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 16:41 | 951 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:44 | 958 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:23 | 978 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:24 | 1033 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 22:52 | 1036 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/8/2014 20:01 | 1151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:10 | 1189 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 18:50 | 1428 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:19 | 1823 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 17:02 | 2142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 20:36 | 2204 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/8/2014 22:00 | 6891 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/8/2014 15:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/8/2014 19:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/8/2014 20:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/8/2014 17:22 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/8/2014 18:43 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/8/2014 21:51 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/8/2014 23:11 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/8/2014 23:02 | 0 | 8888626051 | 8888626051 | 520 | 0 | 0 | O |
| 7/8/2014 22:43 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 7/8/2014 15:06 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/8/2014 16:54 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/8/2014 18:01 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/8/2014 21:07 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/8/2014 22:01 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/8/2014 23:09 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/8/2014 23:04 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 7/8/2014 19:08 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/8/2014 19:07 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/8/2014 14:33 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/8/2014 17:19 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/8/2014 19:31 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/8/2014 20:14 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/8/2014 20:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/8/2014 20:44 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/8/2014 22:23 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/9/2014 1:46 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/8/2014 19:02 | 0 | 8888626051 | 8888626051 | 610 | 431 | 2850 | O |
| 7/8/2014 23:19 | 0 | 8888626051 | 8888626051 | 610 | 431 | 2850 | O |
| 7/9/2014 0:09 | 0 | 8888626051 | 8888626051 | 630 | 431 | 2850 | O |
| 7/8/2014 14:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/8/2014 16:34 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/8/2014 20:11 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/8/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 46 | 7 | 39 |
| 1316 | KZ | 3 | 1 | 2 |
| 1347 | RI | 49 | 17 | 32 |
| 1350 | RI | 47 | 22 | 25 |
| RI TOTAL | | 96 | 39 | 57 |
| 2850 | SO | 234 | 85 | 149 |
| | | | | |
| Grand Total | | 379 | 132 | 247 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/9/2014 23:06 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | A |
| 7/10/2014 1:33 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/9/2014 16:27 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/9/2014 23:27 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 17:28 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 20:29 | 5 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 18:36 | 6 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 19:13 | 8 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 18:00 | 9 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 21:43 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 19:28 | 11 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 18:48 | 15 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 16:14 | 17 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 22:26 | 17 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 18:15 | 19 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 18:22 | 26 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 17:13 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 17:44 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 21:25 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 17:05 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 19:46 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 16:04 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 22:28 | 47 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 18:07 | 55 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 21:08 | 60 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 19:08 | 65 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 15:31 | 78 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 17:59 | 92 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 20:06 | 92 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 22:27 | 99 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 18:03 | 101 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 18:01 | 117 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 18:38 | 125 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 18:48 | 127 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 17:10 | 150 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 17:05 | 151 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 22:44 | 152 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 18:38 | 163 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 17:07 | 176 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 7/9/2014 22:23 | 183 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/10/2014 0:09 | 185 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 20:26 | 278 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 18:49 | 293 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 19:56 | 295 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 18:38 | 337 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2014 19:58 | 339 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/9/2014 17:59 | 392 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 20:57 | 404 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 23:17 | 424 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 23:06 | 447 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 18:32 | 536 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 20:28 | 584 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 18:31 | 598 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 19:34 | 624 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 17:44 | 636 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 7/9/2014 20:15 | 683 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/9/2014 17:48 | 711 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 7/9/2014 20:02 | 894 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 21:40 | 901 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 22:37 | 957 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 14:36 | 975 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/9/2014 20:32 | 1280 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 22:59 | 1743 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/9/2014 18:44 | 2417 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 19:25 | 2985 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 18:36 | 3239 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/9/2014 17:08 | 4277 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/9/2014 18:11 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/9/2014 22:13 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/9/2014 22:11 | 85 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/9/2014 16:02 | 123 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 7/9/2014 22:18 | 218 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/9/2014 22:34 | 388 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/9/2014 23:15 | 699 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/9/2014 19:11 | 823 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/10/2014 3:30 | 3878 | 8888626051 | 8888626051 | 730 | 431 | 1316 | C |
| 7/9/2014 20:06 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 18:07 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 15:51 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:40 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:40 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/10/2014 0:58 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 17:33 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 23:07 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:44 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/10/2014 1:26 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 13:23 | 6 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/9/2014 15:49 | 7 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/10/2014 1:03 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 19:44 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 19:44 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 22:43 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2014 17:50 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 19:41 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 23:57 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 13:36 | 10 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/9/2014 19:38 | 12 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 7/9/2014 20:45 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 20:05 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 17:25 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 22:47 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 18:03 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/10/2014 0:24 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 23:52 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 23:26 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 13:09 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 15:20 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 22:32 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 22:50 | 22 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/9/2014 18:16 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 18:27 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 13:59 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 16:58 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 23:01 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:48 | 33 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 7/10/2014 0:46 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 22:53 | 34 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/9/2014 22:38 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 15:30 | 38 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/9/2014 13:06 | 40 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/9/2014 23:47 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 13:58 | 44 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/9/2014 21:40 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:33 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 22:05 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:04 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/10/2014 0:16 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 13:33 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 19:20 | 69 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:41 | 73 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 15:50 | 81 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/9/2014 13:15 | 97 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 18:44 | 134 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/10/2014 0:02 | 143 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 18:05 | 148 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 21:33 | 148 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 21:49 | 165 | 8888626051 | 8888626051 | 503 | 431 | 1347 | C |
| 7/10/2014 0:38 | 171 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 7/9/2014 23:38 | 176 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2014 21:19 | 184 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 18:06 | 192 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 19:38 | 198 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 18:41 | 199 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 22:22 | 218 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 18:31 | 238 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 15:34 | 242 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/10/2014 0:54 | 254 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:51 | 266 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 18:14 | 284 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 15:06 | 295 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 20:25 | 303 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:45 | 324 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 20:08 | 367 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 19:50 | 375 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 20:45 | 375 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 20:10 | 381 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 7/9/2014 15:21 | 386 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/10/2014 1:06 | 393 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/10/2014 0:09 | 414 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/10/2014 0:53 | 475 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 23:17 | 482 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 22:32 | 483 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:17 | 495 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 23:12 | 518 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/9/2014 19:09 | 528 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 22:22 | 582 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 21:58 | 722 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 13:51 | 890 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/9/2014 13:37 | 2029 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/9/2014 21:41 | 3468 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/9/2014 18:40 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 19:48 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 21:58 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 23:14 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 19:10 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 21:57 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 15:52 | 5 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/9/2014 15:20 | 9 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 7/9/2014 19:40 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 22:25 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 19:45 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 21:59 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 19:06 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 21:15 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 18:27 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 18:05 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 0:32 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 20:00 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 22:14 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 20:46 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 23:09 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 15:01 | 25 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 7/9/2014 21:40 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/10/2014 0:22 | 35 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/9/2014 19:17 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 18:30 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 22:34 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 18:29 | 56 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/9/2014 22:20 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 13:45 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 18:58 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 13:43 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 21:26 | 74 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 7/9/2014 13:23 | 88 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 16:17 | 90 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 16:59 | 90 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 22:27 | 114 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 23:17 | 116 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/9/2014 20:20 | 136 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 17:57 | 138 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 21:21 | 147 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 19:44 | 151 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 16:06 | 166 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 19:52 | 166 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 20:23 | 177 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 22:26 | 186 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 18:13 | 187 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 19:18 | 226 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 22:56 | 226 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 23:08 | 228 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 16:20 | 228 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 20:50 | 228 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 18:53 | 352 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/9/2014 13:44 | 354 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 16:06 | 384 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/10/2014 0:02 | 398 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/9/2014 18:38 | 493 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 18:33 | 493 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 23:39 | 515 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/9/2014 18:33 | 518 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/10/2014 0:10 | 848 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/9/2014 15:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 21:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2014 19:20 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 21:40 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 19:02 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 16:02 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 15:27 | 3 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/9/2014 20:55 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 23:41 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/10/2014 0:43 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/10/2014 1:06 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 23:12 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 21:20 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 23:12 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 14:09 | 10 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/9/2014 21:32 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 16:23 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:14 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 22:52 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/9/2014 21:42 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 16:01 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/10/2014 0:08 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 23:28 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 23:37 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/10/2014 1:47 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/10/2014 1:48 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:17 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 23:44 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/10/2014 0:52 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 18:02 | 17 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/9/2014 16:06 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 14:53 | 17 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/9/2014 23:18 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 16:53 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 21:08 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:38 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 16:51 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 17:12 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 23:17 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 22:10 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 19:39 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 21:53 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:04 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:54 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 17:27 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:26 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 14:15 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 20:54 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 16:28 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2014 21:18 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 15:42 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/10/2014 0:37 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 17:09 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 17:01 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 15:47 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 20:39 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 20:32 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 18:48 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 17:52 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:08 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 23:35 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/10/2014 0:31 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 17:01 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 15:43 | 44 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/9/2014 14:03 | 46 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/9/2014 21:45 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:17 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 15:14 | 57 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/9/2014 16:04 | 59 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:09 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 17:03 | 62 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/9/2014 16:58 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 18:45 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/10/2014 1:35 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 23:39 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 18:53 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 14:11 | 77 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/9/2014 23:12 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:11 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 18:35 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/10/2014 1:28 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 19:38 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/10/2014 1:39 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:42 | 100 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 16:58 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 23:13 | 104 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:12 | 105 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 18:15 | 108 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 23:17 | 108 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 14:06 | 110 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/9/2014 20:09 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:06 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 20:17 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 20:48 | 129 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 19:49 | 140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:18 | 141 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2014 17:58 | 142 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 19:54 | 143 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:10 | 147 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 14:24 | 152 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 18:40 | 163 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:09 | 166 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 17:58 | 168 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 16:45 | 170 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/10/2014 0:52 | 181 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 15:53 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 17:20 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 19:44 | 198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:50 | 200 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:58 | 213 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 14:38 | 215 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 23:54 | 218 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 15:46 | 218 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/9/2014 16:35 | 229 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 17:36 | 233 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 22:57 | 233 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 17:29 | 240 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 19:48 | 240 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 22:26 | 246 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 17:05 | 262 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 21:19 | 262 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 15:31 | 279 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/9/2014 16:04 | 287 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 19:41 | 290 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 18:22 | 294 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 19:50 | 297 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 18:13 | 324 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 18:29 | 330 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 19:10 | 331 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 21:34 | 333 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 17:38 | 334 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 15:19 | 344 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 23:55 | 348 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 14:53 | 351 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 21:06 | 353 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 18:08 | 360 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/9/2014 18:10 | 362 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/10/2014 0:12 | 377 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/10/2014 0:23 | 381 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 18:13 | 387 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 17:08 | 409 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 14:50 | 437 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 18:54 | 446 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2014 17:13 | 449 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 19:52 | 453 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 18:30 | 455 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 14:23 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 16:18 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:42 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 21:18 | 471 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 23:44 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:37 | 485 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 19:35 | 486 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:47 | 490 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/10/2014 1:42 | 490 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 17:36 | 495 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 22:50 | 500 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 19:44 | 500 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 7/9/2014 18:16 | 502 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/9/2014 18:46 | 512 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/9/2014 19:35 | 517 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 15:57 | 520 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:02 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:29 | 536 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:47 | 537 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 18:40 | 546 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/9/2014 23:54 | 551 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 19:47 | 564 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:09 | 573 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/9/2014 15:09 | 575 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 20:19 | 585 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:37 | 597 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 23:16 | 602 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 18:35 | 609 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:42 | 618 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/9/2014 18:24 | 620 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 15:55 | 627 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/9/2014 17:36 | 660 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 18:54 | 660 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 17:48 | 664 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 22:36 | 681 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/10/2014 0:29 | 694 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 14:47 | 700 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 21:23 | 705 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 23:23 | 718 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 19:06 | 741 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:08 | 757 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:33 | 761 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 17:18 | 798 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 18:09 | 802 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2014 17:25 | 813 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 15:57 | 843 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/10/2014 1:55 | 876 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 21:08 | 895 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 20:53 | 921 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 17:10 | 932 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 20:55 | 952 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 22:59 | 973 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 22:02 | 1021 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 23:15 | 1066 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 20:08 | 1123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 21:52 | 1153 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 20:40 | 1167 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 15:03 | 1209 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/9/2014 18:29 | 1255 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 16:54 | 1337 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 16:22 | 1568 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/10/2014 1:17 | 1732 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 18:53 | 2179 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/10/2014 1:29 | 2306 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 21:54 | 2915 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 22:42 | 3254 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:50 | 3551 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/9/2014 21:52 | 4927 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/9/2014 20:27 | 5062 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/9/2014 22:15 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/9/2014 22:16 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/9/2014 22:41 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/9/2014 23:16 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/9/2014 16:14 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/9/2014 22:52 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/9/2014 19:56 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/9/2014 20:00 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/9/2014 20:33 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/9/2014 23:10 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/9/2014 17:17 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/9/2014 22:14 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/9/2014 18:22 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/9/2014 20:00 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/9/2014 20:04 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/9/2014 20:06 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/9/2014 22:11 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/9/2014 18:12 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 7/9/2014 16:06 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/9/2014 18:14 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/9/2014 18:17 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/9/2014 21:28 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/9/2014 15:11 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/9/2014 20:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/9/2014 22:26 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 7/9/2014 15:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/9/2014 17:48 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/10/2014 0:35 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/9/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 64 | 18 | 46 |
| 1316 | KZ | 9 | 1 | 8 |
| 1347 | RI | 94 | 37 | 57 |
| 1350 | RI | 61 | 22 | 39 |
| RI TOTAL | | 155 | 59 | 96 |
| 2850 | SO | 215 | 57 | 158 |
| | | | | |
| Grand Total | | 443 | 135 | 308 |

| DiscDateAndTime | CallDur | DialedNum | InfoDigs | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 7/10/2014 18:22 | 3 | 8888626051 | 0 | 8888626051 | 431 | 0 | 0 |
| 7/10/2014 19:01 | 0 | 8888626051 | 0 | 8888626051 | 521 | 432 | 1251 |
| 7/10/2014 22:59 | 1 | 8888626051 | 0 | 8888626051 | 401 | 432 | 1251 |
| 7/10/2014 16:54 | 1 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 20:15 | 2 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 19:50 | 3 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 17:47 | 3 | 8888626051 | 0 | 8888626051 | 520 | 432 | 1251 |
| 7/10/2014 19:14 | 3 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 14:19 | 5 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 17:18 | 6 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 16:57 | 7 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/11/2014 1:07 | 8 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 22:47 | 12 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 20:12 | 21 | 8888626051 | 0 | 8888626051 | 803 | 432 | 1251 |
| 7/10/2014 23:01 | 22 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 23:25 | 25 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 18:07 | 29 | 8888626051 | 0 | 8888626051 | 610 | 432 | 1251 |
| 7/10/2014 23:49 | 32 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 14:41 | 33 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 19:51 | 33 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 22:10 | 33 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 22:09 | 34 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 22:49 | 35 | 8888626051 | 0 | 8888626051 | 210 | 432 | 1251 |
| 7/10/2014 22:43 | 35 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 16:50 | 35 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 19:06 | 37 | 8888626051 | 0 | 8888626051 | 210 | 432 | 1251 |
| 7/10/2014 14:20 | 37 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 20:10 | 38 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 21:11 | 41 | 8888626051 | 0 | 8888626051 | 431 | 432 | 1251 |
| 7/11/2014 0:21 | 44 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 19:48 | 50 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 16:18 | 51 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 17:02 | 64 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 16:34 | 67 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 16:17 | 69 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:46 | 72 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 16:48 | 74 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 17:53 | 91 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 14:15 | 102 | 8888626051 | 0 | 8888626051 | 404 | 432 | 1251 |
| 7/10/2014 22:43 | 105 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 19:47 | 106 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 22:45 | 116 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/11/2014 0:31 | 133 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 17:23 | 143 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:04 | 164 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 16:21 | 165 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 18:40 | 166 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 18:20 | 173 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 23:15 | 180 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 17:20 | 183 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 15:54 | 184 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:07 | 192 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 20:14 | 206 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 22:28 | 208 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 19:52 | 214 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 22:08 | 224 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 20:13 | 232 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 16:03 | 234 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 18:12 | 252 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 15:23 | 255 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 19:51 | 285 | 8888626051 | 0 | 8888626051 | 131 | 432 | 1251 |
| 7/10/2014 17:54 | 292 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 18:47 | 294 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 22:38 | 312 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 18:04 | 320 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 20:12 | 353 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 22:45 | 365 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 16:34 | 389 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 20:31 | 398 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/11/2014 0:06 | 407 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 23:00 | 413 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:45 | 414 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 23:26 | 417 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 20:12 | 425 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 22:55 | 443 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 19:25 | 480 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 19:31 | 493 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 18:55 | 529 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/11/2014 0:01 | 537 | 8888626051 | 0 | 8888626051 | 620 | 432 | 1251 |
| 7/10/2014 20:25 | 546 | 8888626051 | 0 | 8888626051 | 401 | 432 | 1251 |
| 7/10/2014 18:01 | 549 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 22:16 | 551 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 18:22 | 555 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/11/2014 0:20 | 575 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 23:16 | 584 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 22:50 | 585 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:06 | 610 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 19:50 | 613 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:30 | 633 | 8888626051 | 0 | 8888626051 | 803 | 432 | 1251 |
| 7/10/2014 20:46 | 635 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 17:25 | 640 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 17:32 | 700 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 21:41 | 731 | 8888626051 | 0 | 8888626051 | 803 | 432 | 1251 |
| 7/10/2014 23:41 | 733 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 22:23 | 736 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 18:25 | 771 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/11/2014 0:22 | 785 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 16:05 | 787 | 8888626051 | 0 | 8888626051 | 210 | 432 | 1251 |
| 7/10/2014 17:05 | 812 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 22:26 | 836 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 20:03 | 845 | 8888626051 | 0 | 8888626051 | 401 | 432 | 1251 |
| 7/10/2014 20:52 | 860 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 20:39 | 881 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:19 | 891 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 14:28 | 954 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:01 | 974 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 17:04 | 994 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:30 | 1011 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/10/2014 23:22 | 1284 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 17:49 | 1313 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/10/2014 23:02 | 1418 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/11/2014 1:01 | 3101 | 8888626051 | 0 | 8888626051 | 705 | 432 | 1251 |
| 7/11/2014 2:20 | 44 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1316 |
| 7/11/2014 2:25 | 76 | 8888626051 | 0 | 8888626051 | 803 | 431 | 1316 |
| 7/11/2014 2:19 | 144 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1316 |
| 7/10/2014 17:47 | 184 | 8888626051 | 0 | 8888626051 | 803 | 431 | 1316 |
| 7/10/2014 17:19 | 185 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1316 |
| 7/10/2014 22:17 | 351 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1316 |
| 7/10/2014 17:47 | 561 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1316 |
| 7/10/2014 17:44 | 956 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1316 |
| 7/11/2014 2:58 | 2417 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1316 |
| 7/10/2014 22:11 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:16 | 1 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 19:50 | 2 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:18 | 3 | 8888626051 | 0 | 8888626051 | 401 | 431 | 1347 |
| 7/11/2014 1:08 | 3 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:05 | 3 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 21:33 | 3 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:05 | 4 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 19:45 | 5 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 0:46 | 5 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:52 | 5 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 14:08 | 5 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:04 | 6 | 8888626051 | 0 | 8888626051 | 131 | 431 | 1347 |
| 7/10/2014 20:07 | 6 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 0:09 | 6 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 0:40 | 6 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:30 | 6 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 2:10 | 6 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 22:27 | 7 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 19:19 | 8 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 1:51 | 9 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 16:57 | 9 | 8888626051 | 0 | 8888626051 | 432 | 431 | 1347 |
| 7/10/2014 22:30 | 10 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 17:55 | 10 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 21:40 | 10 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 14:10 | 11 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 0:59 | 11 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:04 | 12 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:44 | 12 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:00 | 13 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 13:13 | 14 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:23 | 14 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:17 | 14 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:44 | 14 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:18 | 14 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 14:13 | 15 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 14:08 | 15 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:40 | 15 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:29 | 15 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 19:40 | 16 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 21:48 | 16 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 19:26 | 17 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 21:33 | 17 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 13:07 | 17 | 8888626051 | 0 | 8888626051 | 620 | 431 | 1347 |
| 7/10/2014 22:00 | 18 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:25 | 18 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:23 | 18 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 13:17 | 19 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 23:21 | 19 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:06 | 21 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 13:16 | 22 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:10 | 22 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 1:58 | 22 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 23:53 | 23 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:57 | 24 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 19:33 | 26 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:32 | 26 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 17:49 | 26 | 8888626051 | 0 | 8888626051 | 610 | 431 | 1347 |
| 7/10/2014 22:29 | 27 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 19:31 | 28 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:49 | 29 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 23:31 | 32 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 15:38 | 32 | 8888626051 | 0 | 8888626051 | 803 | 431 | 1347 |
| 7/10/2014 17:00 | 34 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 15:57 | 35 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 1:18 | 35 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:31 | 37 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:16 | 38 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 23:03 | 39 | 8888626051 | 0 | 8888626051 | 803 | 431 | 1347 |
| 7/10/2014 22:58 | 41 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:44 | 43 | 8888626051 | 0 | 8888626051 | 401 | 431 | 1347 |
| 7/10/2014 23:04 | 45 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 1:55 | 46 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 1:15 | 50 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 23:53 | 51 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:22 | 51 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 17:50 | 54 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:13 | 54 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 2:06 | 56 | 8888626051 | 0 | 8888626051 | 803 | 431 | 1347 |
| 7/10/2014 19:45 | 58 | 8888626051 | 0 | 8888626051 | 630 | 431 | 1347 |
| 7/11/2014 0:14 | 59 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 0:15 | 59 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 15:57 | 60 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 17:43 | 62 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 23:29 | 62 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 21:18 | 63 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:33 | 65 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 23:56 | 65 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:50 | 65 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 17:02 | 68 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:39 | 74 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:22 | 75 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:35 | 77 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 17:47 | 84 | 8888626051 | 0 | 8888626051 | 870 | 431 | 1347 |
| 7/10/2014 22:45 | 85 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:17 | 88 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 16:02 | 90 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:11 | 90 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 13:02 | 91 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 1:34 | 91 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:35 | 93 | 8888626051 | 0 | 8888626051 | 131 | 431 | 1347 |
| 7/10/2014 19:38 | 93 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 17:24 | 96 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 18:06 | 96 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 23:28 | 100 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 23:53 | 103 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 13:47 | 103 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:18 | 109 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:28 | 110 | 8888626051 | 0 | 8888626051 | 620 | 431 | 1347 |
| 7/10/2014 23:07 | 113 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 18:42 | 118 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 23:29 | 118 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 22:26 | 122 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 0:48 | 125 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:08 | 127 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 1:57 | 127 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:50 | 134 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 23:13 | 143 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:42 | 144 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 14:23 | 146 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 16:22 | 146 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 0:53 | 148 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:26 | 152 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 17:35 | 152 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 23:59 | 153 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:01 | 153 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:14 | 155 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 0:36 | 155 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:55 | 156 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:58 | 167 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:12 | 169 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:48 | 173 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:05 | 176 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 16:23 | 178 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:40 | 179 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:33 | 180 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 23:27 | 180 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 23:28 | 183 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:57 | 184 | 8888626051 | 62 | 8888626051 | 230 | 431 | 1347 |
| 7/10/2014 22:21 | 189 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 17:33 | 193 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:40 | 196 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:44 | 207 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:51 | 226 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 23:12 | 251 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:50 | 268 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:16 | 270 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:20 | 271 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 2:06 | 282 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:09 | 287 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 18:00 | 289 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:38 | 290 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 15:12 | 299 | 8888626051 | 0 | 8888626051 | 803 | 431 | 1347 |
| 7/10/2014 23:01 | 310 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 17:51 | 310 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:19 | 312 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 0:44 | 318 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:29 | 319 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 14:02 | 323 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 16:54 | 324 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 13:59 | 329 | 8888626051 | 0 | 8888626051 | 401 | 431 | 1347 |
| 7/11/2014 0:59 | 333 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 17:04 | 340 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:15 | 341 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:50 | 361 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:03 | 362 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 1:13 | 376 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 20:17 | 379 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 20:25 | 383 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 17:10 | 388 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 13:25 | 388 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 17:42 | 390 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:29 | 403 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 20:25 | 430 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 14:14 | 434 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:47 | 452 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 22:13 | 466 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 21:50 | 472 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 19:51 | 486 | 8888626051 | 0 | 8888626051 | 210 | 431 | 1347 |
| 7/10/2014 23:19 | 490 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 21:36 | 500 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:44 | 509 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:37 | 533 | 8888626051 | 0 | 8888626051 | 521 | 431 | 1347 |
| 7/11/2014 0:39 | 541 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 20:15 | 564 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 2:04 | 574 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 17:01 | 585 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 17:41 | 597 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 17:17 | 611 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 22:44 | 629 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:52 | 630 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 14:20 | 639 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:41 | 648 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 20:02 | 649 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 17:45 | 650 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 1:18 | 686 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 1:24 | 690 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:23 | 722 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/11/2014 0:50 | 751 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 22:59 | 751 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 23:34 | 762 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/10/2014 23:50 | 858 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 1:30 | 1152 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/11/2014 0:10 | 2416 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 23:44 | 2741 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1347 |
| 7/10/2014 23:26 | 2889 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 1:53 | 4355 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1347 |
| 7/11/2014 1:52 | 5142 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1347 |
| 7/10/2014 23:26 | 6762 | 8888626051 | 0 | 8888626051 | 803 | 431 | 1347 |
| 7/10/2014 19:34 | 1 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 17:12 | 1 | 8888626051 | 0 | 8888626051 | 803 | 431 | 1350 |
| 7/10/2014 23:25 | 2 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 14:27 | 3 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/11/2014 0:24 | 3 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 18:08 | 3 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 15:43 | 4 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 22:04 | 6 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 0:37 | 7 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 0:56 | 7 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 16:59 | 8 | 8888626051 | 0 | 8888626051 | 210 | 431 | 1350 |
| 7/10/2014 19:37 | 9 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 23:31 | 12 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 23:15 | 12 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 23:50 | 13 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 19:47 | 13 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 17:57 | 13 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 20:22 | 14 | 8888626051 | 0 | 8888626051 | 401 | 431 | 1350 |
| 7/10/2014 22:07 | 14 | 8888626051 | 0 | 8888626051 | 432 | 431 | 1350 |
| 7/10/2014 18:34 | 14 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 19:52 | 15 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 0:36 | 15 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/11/2014 0:55 | 15 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 18:03 | 16 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 19:36 | 17 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 0:36 | 17 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 21:17 | 19 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 21:44 | 19 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/11/2014 0:34 | 19 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 22:19 | 20 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 17:43 | 21 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 23:41 | 21 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 22:16 | 23 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 23:10 | 23 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 23:07 | 24 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 19:09 | 29 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 17:10 | 30 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 19:39 | 31 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 18:34 | 38 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 17:32 | 38 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 18:03 | 39 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 1:03 | 39 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 23:38 | 40 | 8888626051 | 0 | 8888626051 | 210 | 431 | 1350 |
| 7/10/2014 14:29 | 41 | 8888626051 | 0 | 8888626051 | 401 | 431 | 1350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 23:35 | 42 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 19:25 | 42 | 8888626051 | 0 | 8888626051 | 803 | 431 | 1350 |
| 7/10/2014 22:53 | 45 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 13:38 | 46 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 22:59 | 47 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 19:35 | 53 | 8888626051 | 0 | 8888626051 | 620 | 431 | 1350 |
| 7/10/2014 17:57 | 60 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 18:54 | 64 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 22:20 | 68 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 1:13 | 74 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/11/2014 0:48 | 78 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 17:40 | 82 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 23:15 | 83 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 23:46 | 88 | 8888626051 | 0 | 8888626051 | 401 | 431 | 1350 |
| 7/11/2014 0:55 | 94 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 22:43 | 98 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/11/2014 0:47 | 99 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/11/2014 0:20 | 105 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 18:03 | 107 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 23:58 | 108 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 16:04 | 114 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 21:47 | 120 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 0:56 | 122 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 22:44 | 132 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 23:15 | 136 | 8888626051 | 0 | 8888626051 | 401 | 431 | 1350 |
| 7/10/2014 22:27 | 136 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 17:30 | 143 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 0:44 | 144 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 23:00 | 147 | 8888626051 | 0 | 8888626051 | 610 | 431 | 1350 |
| 7/11/2014 0:14 | 148 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 17:01 | 159 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 18:08 | 159 | 8888626051 | 0 | 8888626051 | 432 | 431 | 1350 |
| 7/10/2014 19:23 | 159 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 22:15 | 167 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 19:11 | 171 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/11/2014 0:18 | 171 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/11/2014 0:30 | 175 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/11/2014 0:39 | 185 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 22:55 | 185 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 18:03 | 198 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 23:53 | 209 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 0:40 | 215 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 17:38 | 226 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 19:26 | 229 | 8888626051 | 0 | 8888626051 | 707 | 431 | 1350 |
| 7/10/2014 23:02 | 241 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 23:49 | 268 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 23:26 | 271 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 15:25 | 311 | 8888626051 | 0 | 8888626051 | 520 | 431 | 1350 |
| 7/10/2014 23:01 | 311 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 18:01 | 319 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 0:59 | 320 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 23:13 | 327 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 17:24 | 329 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 17:40 | 337 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 20:48 | 337 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/11/2014 0:51 | 340 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 21:48 | 343 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 22:54 | 350 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 22:09 | 363 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 18:01 | 374 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 23:04 | 377 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 23:12 | 381 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 20:28 | 402 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 23:54 | 479 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 22:27 | 482 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 17:48 | 496 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 20:21 | 559 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 17:24 | 572 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 18:38 | 594 | 8888626051 | 0 | 8888626051 | 210 | 431 | 1350 |
| 7/10/2014 19:31 | 643 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 21:28 | 645 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/10/2014 22:19 | 696 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 14:42 | 787 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 17:45 | 799 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/10/2014 18:20 | 850 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/11/2014 0:41 | 876 | 8888626051 | 0 | 8888626051 | 630 | 431 | 1350 |
| 7/10/2014 22:22 | 966 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 18:06 | 980 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/11/2014 1:29 | 1020 | 8888626051 | 0 | 8888626051 | 504 | 431 | 1350 |
| 7/11/2014 1:14 | 1053 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 20:07 | 1235 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/10/2014 22:40 | 1987 | 8888626051 | 0 | 8888626051 | 411 | 431 | 1350 |
| 7/11/2014 2:00 | 3333 | 8888626051 | 0 | 8888626051 | 705 | 431 | 1350 |
| 7/11/2014 1:45 | 0 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:12 | 0 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:43 | 0 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:45 | 1 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:42 | 1 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 16:40 | 1 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:51 | 1 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:20 | 1 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:01 | 2 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:36 | 2 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:54 | 2 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 15:59 | 3 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:31 | 3 | 8888626051 | 0 | 8888626051 | 707 | 431 | 2850 |
| 7/11/2014 1:42 | 4 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:34 | 5 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 20:54 | 7 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:50 | 7 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:05 | 7 | 8888626051 | 0 | 8888626051 | 605 | 431 | 2850 |
| 7/11/2014 1:58 | 8 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:48 | 8 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:05 | 9 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:52 | 9 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:50 | 10 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:57 | 10 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:54 | 12 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:44 | 13 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:21 | 13 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:18 | 14 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 1:28 | 14 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:05 | 14 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 21:12 | 14 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:31 | 15 | 8888626051 | 0 | 8888626051 | 401 | 431 | 2850 |
| 7/10/2014 19:30 | 15 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:43 | 15 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:11 | 15 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 18:23 | 15 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 16:40 | 15 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:45 | 15 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:41 | 15 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:41 | 16 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 18:08 | 16 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 18:41 | 17 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/10/2014 19:58 | 17 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:47 | 17 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 0:18 | 17 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:37 | 17 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:46 | 17 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:02 | 18 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 18:13 | 18 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:38 | 18 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 1:34 | 19 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:47 | 20 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:56 | 20 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:27 | 21 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:17 | 21 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 0:25 | 21 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:11 | 22 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:47 | 22 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 0:00 | 23 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 19:27 | 24 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:56 | 24 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:56 | 24 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:08 | 26 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:30 | 26 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:20 | 26 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 14:59 | 27 | 8888626051 | 0 | 8888626051 | 521 | 431 | 2850 |
| 7/10/2014 14:04 | 27 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 18:00 | 28 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:19 | 28 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 16:40 | 29 | 8888626051 | 0 | 8888626051 | 401 | 431 | 2850 |
| 7/11/2014 1:30 | 29 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:20 | 29 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:42 | 29 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:16 | 29 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 15:34 | 30 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/10/2014 20:49 | 30 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:50 | 30 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:27 | 31 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/10/2014 15:01 | 34 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 18:29 | 34 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:38 | 34 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:12 | 34 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:36 | 35 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 23:54 | 35 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:43 | 35 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 14:34 | 35 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:11 | 35 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:30 | 37 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:16 | 39 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:12 | 39 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:48 | 39 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 17:34 | 39 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 16:44 | 41 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:02 | 42 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:52 | 43 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 15:15 | 45 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:16 | 45 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:44 | 45 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:18 | 46 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:30 | 47 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 18:20 | 48 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:01 | 51 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 13:03 | 52 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:09 | 54 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:49 | 54 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 0:04 | 55 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 23:14 | 55 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:11 | 56 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:00 | 58 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 17:42 | 58 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 14:40 | 59 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:05 | 61 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/10/2014 23:22 | 67 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:00 | 68 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:26 | 69 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:01 | 70 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 16:44 | 70 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:48 | 72 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 16:14 | 72 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:04 | 73 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:34 | 75 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:09 | 79 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:06 | 79 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 18:23 | 81 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:18 | 81 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:55 | 81 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 18:23 | 83 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:33 | 83 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:34 | 83 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:41 | 83 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:27 | 84 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:22 | 84 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 0:33 | 86 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 23:18 | 87 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:30 | 88 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:49 | 91 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:26 | 91 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:08 | 93 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:59 | 94 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 18:18 | 95 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:41 | 96 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:15 | 97 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 21:27 | 98 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 20:04 | 101 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:06 | 104 | 8888626051 | 0 | 8888626051 | 432 | 431 | 2850 |
| 7/10/2014 18:40 | 104 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:10 | 107 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:48 | 109 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 17:59 | 109 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:50 | 117 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:15 | 117 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:24 | 120 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |

| 7/10/2014 22:36 | 121 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 7/10/2014 14:47 | 121 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:48 | 126 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 15:21 | 131 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 21:56 | 133 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:49 | 135 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:18 | 135 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 17:15 | 136 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:09 | 139 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 14:34 | 143 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 0:23 | 145 | 8888626051 | 0 | 8888626051 | 401 | 431 | 2850 |
| 7/10/2014 18:21 | 145 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 1:48 | 146 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:18 | 150 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 17:08 | 153 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:28 | 154 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:42 | 157 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:52 | 166 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:58 | 167 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:40 | 168 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:02 | 170 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:12 | 176 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 21:55 | 183 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:02 | 192 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 16:32 | 194 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 2:11 | 195 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 1:44 | 212 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 19:06 | 213 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:41 | 213 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:31 | 215 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:21 | 215 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:13 | 219 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:59 | 228 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:36 | 228 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:39 | 231 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 14:40 | 241 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:20 | 241 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 14:08 | 245 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:25 | 246 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:36 | 247 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:38 | 249 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:58 | 250 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:06 | 254 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:08 | 257 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:10 | 263 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 16:50 | 265 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 14:57 | 267 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 14:45 | 268 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 17:12 | 269 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 17:51 | 274 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 1:41 | 289 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 1:52 | 291 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:12 | 293 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:57 | 297 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:34 | 311 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:08 | 313 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:47 | 317 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:06 | 331 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:52 | 333 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:46 | 335 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:37 | 337 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 14:24 | 338 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:04 | 365 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:20 | 365 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:46 | 372 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:20 | 373 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 23:39 | 374 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:31 | 375 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:20 | 389 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 14:32 | 398 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:45 | 403 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 15:57 | 405 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:37 | 410 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:49 | 413 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 21:01 | 414 | 8888626051 | 0 | 8888626051 | 707 | 431 | 2850 |
| 7/10/2014 16:29 | 416 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:11 | 418 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:23 | 428 | 8888626051 | 0 | 8888626051 | 610 | 431 | 2850 |
| 7/10/2014 23:23 | 431 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:27 | 433 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:17 | 439 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 14:55 | 443 | 8888626051 | 0 | 8888626051 | 707 | 431 | 2850 |
| 7/11/2014 0:51 | 444 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:23 | 449 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:39 | 460 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:11 | 464 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:10 | 464 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 15:44 | 465 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/11/2014 1:59 | 470 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:04 | 476 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 21:02 | 477 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 17:38 | 482 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 18:18 | 489 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:16 | 494 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 0:46 | 497 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:56 | 499 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 18:47 | 502 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:25 | 504 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:54 | 506 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:35 | 517 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:25 | 519 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:29 | 519 | 8888626051 | 0 | 8888626051 | 540 | 431 | 2850 |
| 7/10/2014 21:50 | 520 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:01 | 520 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:04 | 523 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 14:31 | 531 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:38 | 534 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 22:59 | 537 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:20 | 539 | 8888626051 | 0 | 8888626051 | 610 | 431 | 2850 |
| 7/10/2014 22:32 | 540 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 21:37 | 540 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 17:33 | 551 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:08 | 552 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 22:59 | 553 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 23:41 | 553 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:06 | 555 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:02 | 560 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:22 | 560 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 20:12 | 563 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:17 | 570 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:59 | 572 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 1:59 | 575 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:00 | 576 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 14:42 | 579 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:43 | 581 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:14 | 585 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 20:13 | 593 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 21:00 | 595 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:50 | 604 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:24 | 610 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:05 | 610 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:21 | 612 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:12 | 615 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 18:41 | 617 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:19 | 619 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 23:16 | 623 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:07 | 624 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:27 | 625 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:24 | 637 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/10/2014 20:16 | 642 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 22:57 | 643 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |

| 7/10/2014 20:44 | 648 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 7/11/2014 1:13 | 650 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:54 | 652 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 15:12 | 661 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 23:00 | 661 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:54 | 662 | 8888626051 | 0 | 8888626051 | 870 | 431 | 2850 |
| 7/10/2014 23:50 | 665 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:45 | 666 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:00 | 677 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 21:32 | 679 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:53 | 680 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:16 | 681 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:52 | 681 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:25 | 682 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:30 | 685 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 1:36 | 686 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 14:31 | 687 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:43 | 690 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:03 | 698 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:44 | 698 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 21:20 | 706 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:34 | 708 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 17:33 | 717 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 21:05 | 726 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:48 | 727 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 23:38 | 729 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:50 | 733 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:01 | 741 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/11/2014 0:20 | 744 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 0:16 | 744 | 8888626051 | 0 | 8888626051 | 630 | 431 | 2850 |
| 7/10/2014 23:09 | 745 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:35 | 763 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:43 | 765 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 14:35 | 769 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:19 | 776 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:23 | 777 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 15:57 | 788 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:44 | 791 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:33 | 792 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/11/2014 0:43 | 794 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 23:18 | 799 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:08 | 799 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 20:14 | 801 | 8888626051 | 0 | 8888626051 | 610 | 431 | 2850 |
| 7/10/2014 22:02 | 807 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 23:44 | 811 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:03 | 815 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:17 | 822 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 16:17 | 824 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 17:41 | 826 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 0:21 | 830 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:36 | 831 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 15:20 | 847 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 15:17 | 848 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 22:08 | 859 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 15:36 | 864 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 0:25 | 868 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 21:27 | 871 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:20 | 874 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:53 | 888 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:11 | 894 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 18:38 | 898 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:21 | 899 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 21:52 | 928 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 0:49 | 940 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 18:18 | 943 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:15 | 952 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 21:32 | 953 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:58 | 955 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:05 | 961 | 8888626051 | 0 | 8888626051 | 401 | 431 | 2850 |
| 7/10/2014 22:50 | 969 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 17:29 | 972 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 21:18 | 975 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:47 | 1006 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:46 | 1029 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:05 | 1043 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/11/2014 1:49 | 1045 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 18:48 | 1053 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:37 | 1057 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:19 | 1067 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/10/2014 14:59 | 1068 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:42 | 1114 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 20:13 | 1131 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 17:30 | 1185 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 22:30 | 1188 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 23:18 | 1256 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:58 | 1299 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:04 | 1307 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 14:58 | 1398 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |
| 7/10/2014 23:27 | 1556 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/10/2014 23:53 | 1579 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 15:05 | 1665 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 18:41 | 1783 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:57 | 1934 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 0:46 | 2070 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/10/2014 23:35 | 2545 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:57 | 2748 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 22:09 | 2797 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 17:05 | 2809 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:53 | 3042 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 16:58 | 0 | 8888626051 | 0 | 8888626051 | 411 | 0 | 0 |
| 7/10/2014 14:22 | 0 | 8888626051 | 0 | 8888626051 | 431 | 0 | 0 |
| 7/10/2014 17:01 | 0 | 8888626051 | 0 | 8888626051 | 705 | 0 | 0 |
| 7/10/2014 17:33 | 0 | 8888626051 | 0 | 8888626051 | 705 | 0 | 0 |
| 7/10/2014 15:37 | 0 | 8888626051 | 0 | 8888626051 | 210 | 432 | 1251 |
| 7/10/2014 15:37 | 0 | 8888626051 | 0 | 8888626051 | 210 | 432 | 1251 |
| 7/10/2014 15:07 | 0 | 8888626051 | 0 | 8888626051 | 411 | 432 | 1251 |
| 7/10/2014 19:33 | 0 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/11/2014 0:07 | 0 | 8888626051 | 0 | 8888626051 | 504 | 432 | 1251 |
| 7/11/2014 0:43 | 0 | 8888626051 | 0 | 8888626051 | 210 | 431 | 2850 |
| 7/10/2014 14:42 | 0 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 15:14 | 0 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 15:31 | 0 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 16:39 | 0 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 19:14 | 0 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 1:25 | 0 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/11/2014 2:04 | 0 | 8888626051 | 0 | 8888626051 | 411 | 431 | 2850 |
| 7/10/2014 18:07 | 0 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 19:55 | 0 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 20:07 | 0 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 21:34 | 0 | 8888626051 | 0 | 8888626051 | 504 | 431 | 2850 |
| 7/10/2014 16:04 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:12 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 16:44 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 18:05 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:12 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 19:24 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 22:53 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:09 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/10/2014 23:14 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:34 | 0 | 8888626051 | 0 | 8888626051 | 705 | 431 | 2850 |
| 7/11/2014 1:30 | 0 | 8888626051 | 0 | 8888626051 | 803 | 431 | 2850 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **7/10/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 111 | 16 | 95 |
| 1316 | KZ | 9 | 0 | 9 |
| 1347 | RI | 209 | 61 | 148 |
| 1350 | RI | 127 | 36 | 91 |
| RI TOTAL | | 336 | 97 | 239 |
| 2850 | SO | 392 | 74 | 318 |
| | | | | |
| Grand Total | | 848 | 187 | 661 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

c
c
c
c
c

o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/11/2014 19:42 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/11/2014 14:30 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/11/2014 21:45 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/11/2014 19:19 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 19:28 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 19:53 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 17:50 | 6 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 17:50 | 8 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 20:07 | 8 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 19:41 | 11 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 17:39 | 15 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 17:07 | 25 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 15:25 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 18:00 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 0:24 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 17:49 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 22:38 | 38 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 23:07 | 44 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 17:49 | 44 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 7/12/2014 0:24 | 45 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 17:44 | 48 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 17:51 | 52 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 19:44 | 55 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 16:35 | 61 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 15:55 | 82 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 20:17 | 90 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 22:43 | 91 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 7/11/2014 19:45 | 93 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 21:42 | 98 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/11/2014 20:29 | 106 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 7/11/2014 17:47 | 119 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 7/11/2014 23:32 | 148 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 19:53 | 154 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 23:51 | 182 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/11/2014 17:49 | 202 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 19:22 | 213 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 23:57 | 227 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 23:57 | 248 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 22:27 | 267 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/11/2014 21:14 | 307 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 17:57 | 345 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 18:06 | 373 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 18:58 | 435 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 21:42 | 448 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/11/2014 19:36 | 453 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 17:15 | 469 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 21:14 | 509 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 23:46 | 536 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 15:00 | 540 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 18:54 | 573 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/11/2014 22:28 | 576 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/11/2014 16:06 | 630 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 22:28 | 659 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 22:21 | 759 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 17:08 | 777 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 23:21 | 859 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/11/2014 16:08 | 886 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/11/2014 21:46 | 929 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/11/2014 20:37 | 1668 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/11/2014 19:01 | 3819 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 2:04 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 7/11/2014 21:10 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 17:56 | 2 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/11/2014 22:06 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:24 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 2:00 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 13:16 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 15:52 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 13:25 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:16 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 23:15 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 21:12 | 6 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/11/2014 22:35 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 13:06 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 19:40 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 20:46 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 21:43 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 17:00 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:30 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 20:08 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 23:17 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 22:52 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 19:23 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 23:26 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 21:32 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 18:51 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 22:30 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 23:17 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 23:10 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 13:34 | 19 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/11/2014 22:37 | 19 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/11/2014 22:46 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2014 0:59 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:03 | 23 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/11/2014 23:05 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 16:52 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 16:45 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 19:40 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 21:52 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:20 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 13:27 | 38 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/12/2014 0:53 | 44 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/11/2014 19:26 | 45 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/11/2014 21:39 | 51 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 17:45 | 52 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 19:59 | 53 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 23:08 | 54 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/11/2014 23:14 | 56 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/12/2014 0:44 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:15 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 21:06 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 20:19 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 17:11 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 17:10 | 74 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 0:43 | 74 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 19:00 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 23:04 | 83 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 23:41 | 94 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 23:21 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 20:34 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:05 | 131 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 23:06 | 131 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 21:07 | 135 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:08 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 21:28 | 150 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 23:08 | 152 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 23:26 | 155 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/11/2014 17:13 | 160 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 23:54 | 160 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 1:08 | 195 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 22:09 | 196 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 13:14 | 198 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 19:22 | 203 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 19:26 | 204 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/11/2014 19:28 | 209 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 19:31 | 227 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:19 | 249 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 16:33 | 250 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/11/2014 18:05 | 254 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 16:58 | 255 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 19:44 | 287 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 22:34 | 288 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/12/2014 0:42 | 295 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/11/2014 17:47 | 297 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 23:38 | 307 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 13:06 | 323 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 0:04 | 337 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/11/2014 15:58 | 343 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 20:02 | 344 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 18:30 | 362 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 0:09 | 376 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 21:57 | 379 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 0:51 | 386 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 0:19 | 393 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/11/2014 22:12 | 523 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 0:09 | 633 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 22:34 | 808 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/12/2014 0:00 | 1162 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 20:19 | 1409 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/11/2014 13:51 | 1709 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/11/2014 15:19 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 18:50 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 23:29 | 7 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/11/2014 17:46 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 15:46 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 23:27 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 18:03 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 15:48 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/11/2014 18:03 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/11/2014 17:35 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/11/2014 23:05 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 21:58 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 17:12 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 16:30 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 19:02 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 23:42 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/11/2014 21:12 | 95 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/11/2014 15:50 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 19:27 | 105 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 15:13 | 110 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 21:26 | 113 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 19:28 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 20:00 | 140 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/11/2014 21:44 | 171 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/11/2014 23:38 | 173 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/11/2014 13:07 | 178 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 22:57 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 19:19 | 203 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/11/2014 22:11 | 207 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/11/2014 23:10 | 237 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 17:49 | 291 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/11/2014 17:18 | 324 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/11/2014 23:47 | 375 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/11/2014 22:34 | 460 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/11/2014 18:10 | 470 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 13:46 | 495 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/11/2014 22:15 | 658 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/11/2014 23:59 | 794 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/11/2014 21:51 | 942 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/12/2014 0:01 | 1033 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/11/2014 19:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:47 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 0:42 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:57 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:26 | 1 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/11/2014 19:55 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:24 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:31 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 16:31 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 21:53 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:58 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:34 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:53 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:37 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 22:26 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:29 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:29 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:50 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 16:18 | 3 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 19:54 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/11/2014 21:09 | 4 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/11/2014 20:59 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 16:51 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:08 | 6 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 22:31 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:32 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 22:43 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:16 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:38 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:00 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 22:17 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 0:04 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 0:59 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 21:16 | 14 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/11/2014 21:22 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 0:13 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 1:06 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:54 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 14:47 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:27 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 17:37 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 18:11 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 0:53 | 16 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/11/2014 19:29 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 18:47 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 17:23 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:28 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:03 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:13 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:27 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:50 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:52 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:22 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 17:25 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:16 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:13 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:24 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 18:08 | 21 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/11/2014 18:05 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:01 | 23 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/11/2014 18:37 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:32 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 16:41 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:58 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:26 | 25 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 7/11/2014 19:33 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:39 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:28 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:51 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 14:07 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 17:30 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:28 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:05 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:44 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:21 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 16:59 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 0:51 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 22:42 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 23:36 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:07 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 22:29 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 15:10 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:20 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:16 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:31 | 41 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 17:15 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:11 | 41 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 14:17 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:49 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:51 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 22:09 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:58 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:36 | 45 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/11/2014 22:30 | 46 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/11/2014 17:06 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:49 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:11 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 0:19 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 17:08 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:06 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:23 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:20 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 0:03 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 0:17 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:03 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:07 | 61 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:24 | 61 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/11/2014 17:53 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 0:07 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 15:54 | 66 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/11/2014 17:40 | 66 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 17:33 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:31 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:51 | 69 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 18:29 | 69 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 17:51 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 22:34 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 23:02 | 77 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/11/2014 21:12 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:55 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:50 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 16:27 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 0:13 | 82 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:15 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:23 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 1:53 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 1:59 | 92 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 20:00 | 93 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 18:01 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:07 | 97 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:49 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 22:08 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 1:23 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:29 | 102 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:35 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 22:34 | 108 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:10 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 16:58 | 109 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 16:30 | 111 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 17:13 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:14 | 115 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 15:42 | 115 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:29 | 117 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 18:45 | 117 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:19 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:25 | 120 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 15:45 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:46 | 125 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:22 | 127 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:10 | 130 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 1:51 | 130 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:21 | 130 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:09 | 131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:49 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 22:21 | 142 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:18 | 143 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:23 | 149 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 17:24 | 157 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 20:12 | 157 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 14:26 | 167 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:00 | 170 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 14:03 | 174 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 16:47 | 178 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/11/2014 16:24 | 179 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:33 | 181 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 17:07 | 186 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 18:15 | 187 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 15:11 | 189 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:12 | 192 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:46 | 195 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:39 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:14 | 221 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/11/2014 18:23 | 221 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 22:21 | 225 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 18:22 | 228 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 19:59 | 229 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:28 | 237 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:55 | 246 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:18 | 254 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:10 | 261 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 17:28 | 266 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:15 | 270 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:52 | 275 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:00 | 280 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 16:10 | 290 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:12 | 291 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 1:45 | 298 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 23:28 | 298 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:56 | 300 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:36 | 304 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 14:29 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 1:28 | 314 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:11 | 315 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:06 | 315 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 0:10 | 325 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 15:26 | 333 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:54 | 344 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:16 | 346 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:53 | 349 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:54 | 356 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:33 | 358 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:30 | 367 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 23:31 | 368 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:26 | 375 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 23:38 | 383 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:39 | 384 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:22 | 385 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 22:31 | 387 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 1:41 | 389 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:47 | 391 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 16:31 | 393 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:23 | 397 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:13 | 400 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 22:05 | 402 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:50 | 410 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 21:58 | 410 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 22:01 | 411 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:20 | 413 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 18:01 | 425 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/11/2014 23:30 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 1:06 | 433 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 19:49 | 435 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:56 | 438 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 18:38 | 447 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/12/2014 1:41 | 450 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:46 | 450 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:32 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 14:22 | 455 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:43 | 457 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:51 | 464 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:47 | 474 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:34 | 481 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:35 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 17:35 | 484 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:40 | 491 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 17:14 | 494 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:29 | 495 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:25 | 501 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/11/2014 17:22 | 501 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 23:50 | 517 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 22:44 | 522 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:26 | 527 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 14:56 | 534 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 0:31 | 538 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 21:46 | 539 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 0:03 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 20:56 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:54 | 554 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 14:11 | 557 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:26 | 561 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 17:26 | 563 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 16:32 | 568 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:12 | 571 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:09 | 574 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:57 | 579 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:50 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 0:32 | 588 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 22:59 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 23:49 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:37 | 591 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:46 | 592 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 14:40 | 602 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 0:30 | 610 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 23:24 | 614 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 0:07 | 614 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 20:29 | 618 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:04 | 626 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 22:32 | 632 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 22:41 | 633 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 15:18 | 636 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:14 | 640 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 16:43 | 644 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/11/2014 18:23 | 645 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 21:24 | 647 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/11/2014 15:34 | 653 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:32 | 659 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:20 | 682 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:20 | 701 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 17:31 | 701 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 15:08 | 710 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 23:39 | 710 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 16:22 | 718 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 16:59 | 718 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:18 | 727 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/11/2014 18:37 | 730 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:53 | 733 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/11/2014 20:12 | 735 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:02 | 738 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/11/2014 18:40 | 738 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:00 | 743 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 1:16 | 744 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:02 | 750 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:40 | 763 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:47 | 769 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 0:05 | 777 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:52 | 782 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:54 | 790 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 0:24 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 15:10 | 796 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:27 | 798 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 21:53 | 811 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 15:36 | 818 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:48 | 828 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 1:42 | 833 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 22:30 | 833 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 14:46 | 864 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 17:41 | 887 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 15:33 | 915 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:29 | 918 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 20:13 | 942 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:08 | 950 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 23:46 | 963 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 18:47 | 985 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 21:44 | 989 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:38 | 990 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 19:45 | 997 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 20:43 | 1071 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:18 | 1116 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/11/2014 20:22 | 1144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 23:25 | 1183 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 0:21 | 1255 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 15:56 | 1274 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/12/2014 0:12 | 1276 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/11/2014 19:09 | 1377 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 23:11 | 1385 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 19:55 | 1494 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/11/2014 15:27 | 1514 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 1:06 | 1589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:16 | 1805 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:23 | 2071 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 19:14 | 2158 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 20:02 | 2760 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/11/2014 18:03 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/11/2014 21:10 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/11/2014 18:11 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/11/2014 18:55 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/11/2014 17:17 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/11/2014 23:08 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/11/2014 19:54 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/11/2014 19:43 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/12/2014 0:25 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/11/2014 15:24 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/11/2014 16:25 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/11/2014 17:39 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/11/2014 21:24 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/11/2014 19:57 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/11/2014 20:00 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/11/2014 20:00 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/11/2014 20:02 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/11/2014 21:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/11/2014 14:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/11/2014 16:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/11/2014 17:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/11/2014 18:54 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/11/2014 18:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/11/2014 20:02 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/11/2014 23:49 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/11/2014 17:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/11/2014 17:31 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/11/2014 18:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/11/2014 20:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/11/2014 20:50 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| 7/11/2014 21:46 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/12/2014 1:43 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/11/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 57 | 10 | 47 |
| 1316 | KZ | 1 | 1 | 0 |
| 1347 | RI | 99 | 36 | 63 |
| 1350 | RI | 40 | 10 | 30 |
| RI TOTAL | | 139 | 46 | 93 |
| 2850 | SO | 332 | 76 | 256 |
| | | | | |
| Grand Total | | 529 | 133 | 396 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/12/2014 14:04 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/12/2014 16:03 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/12/2014 18:42 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/12/2014 18:47 | 59 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 16:18 | 63 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 21:45 | 66 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 18:46 | 67 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 17:14 | 68 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/12/2014 15:36 | 152 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/12/2014 17:38 | 176 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 15:12 | 177 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/12/2014 17:51 | 179 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/12/2014 17:52 | 182 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/12/2014 15:45 | 223 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 18:15 | 247 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/12/2014 19:40 | 272 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/12/2014 21:05 | 470 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/12/2014 16:09 | 480 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/12/2014 19:03 | 557 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/12/2014 17:00 | 647 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/12/2014 21:17 | 689 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 19:29 | 761 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 22:02 | 926 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 21:34 | 1307 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/12/2014 20:34 | 1529 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/12/2014 16:30 | 2662 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/12/2014 21:57 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/12/2014 21:43 | 82 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/12/2014 21:37 | 87 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/12/2014 21:43 | 110 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/12/2014 21:43 | 136 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/12/2014 21:44 | 169 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/12/2014 21:43 | 182 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/12/2014 21:59 | 226 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/12/2014 22:01 | 347 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/12/2014 21:53 | 832 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/12/2014 21:31 | 880 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/12/2014 19:18 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 14:45 | 3 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/12/2014 17:33 | 8 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/12/2014 17:15 | 8 | 8888626051 | 8888626051 | 704 | 431 | 1347 | C |
| 7/12/2014 15:32 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 15:50 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 19:09 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/12/2014 15:18 | 10 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2014 19:54 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 20:14 | 12 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/12/2014 16:59 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 19:21 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 19:11 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 18:34 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 18:18 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 18:39 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 19:00 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 18:17 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 15:30 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 15:53 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/12/2014 14:55 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 18:20 | 41 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/12/2014 14:22 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/12/2014 14:56 | 48 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 17:40 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/12/2014 17:55 | 54 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 7/12/2014 20:14 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 16:54 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/12/2014 15:29 | 72 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 17:37 | 77 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 20:14 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 16:53 | 86 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 17:41 | 89 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 16:57 | 90 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/12/2014 19:48 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 15:54 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/12/2014 20:09 | 128 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 15:04 | 133 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 19:27 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/12/2014 18:07 | 154 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/12/2014 17:14 | 155 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 16:19 | 206 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/12/2014 14:22 | 209 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 19:51 | 231 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 18:06 | 368 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 17:12 | 417 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 19:21 | 428 | 8888626051 | 8888626051 | 870 | 431 | 1347 | C |
| 7/12/2014 15:15 | 445 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 14:30 | 493 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/12/2014 16:16 | 870 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/12/2014 20:26 | 1097 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/12/2014 18:03 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/12/2014 17:15 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/12/2014 15:21 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/12/2014 14:42 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2014 20:22 | 81 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/12/2014 20:13 | 83 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/12/2014 20:13 | 114 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/12/2014 15:32 | 128 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/12/2014 18:09 | 240 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/12/2014 17:54 | 244 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/12/2014 20:27 | 342 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/12/2014 20:26 | 394 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/12/2014 17:03 | 405 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/12/2014 17:56 | 432 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/12/2014 16:24 | 470 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/12/2014 20:20 | 557 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/12/2014 14:02 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 15:05 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 18:59 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 17:21 | 2 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/12/2014 15:47 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 14:46 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 19:59 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 21:50 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 19:20 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 20:15 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 18:07 | 6 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/12/2014 17:47 | 6 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/12/2014 16:58 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 19:45 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 14:21 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 14:51 | 13 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/12/2014 17:10 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 21:31 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 21:49 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/12/2014 21:24 | 17 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/12/2014 19:25 | 17 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 7/12/2014 14:12 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 18:13 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/12/2014 21:01 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 15:07 | 20 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/12/2014 14:58 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 19:29 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 21:57 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 18:18 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 21:52 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 21:25 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 21:17 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 15:54 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 16:40 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 17:57 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2014 14:17 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 18:11 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/12/2014 16:03 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 17:05 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 15:16 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/12/2014 21:30 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 18:17 | 42 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 7/12/2014 21:13 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/12/2014 15:02 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 20:45 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 16:27 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 21:58 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 21:08 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 15:26 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 21:54 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 14:47 | 62 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 7/12/2014 20:06 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 21:59 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 14:34 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 20:25 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/12/2014 22:00 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/12/2014 15:13 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 17:20 | 91 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 7/12/2014 15:14 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 15:07 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 21:31 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 19:03 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 15:50 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 15:12 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 20:33 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/12/2014 20:09 | 133 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 21:38 | 133 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 14:20 | 139 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 21:20 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 19:07 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 19:16 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 21:26 | 147 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 21:14 | 152 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 19:12 | 161 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 7/12/2014 16:53 | 161 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 17:39 | 162 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 17:23 | 162 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 20:03 | 167 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/12/2014 15:53 | 169 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 15:04 | 181 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/12/2014 15:10 | 185 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/12/2014 20:54 | 185 | 8888626051 | 8888626051 | 707 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2014 21:23 | 190 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 21:49 | 192 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 21:31 | 197 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 20:03 | 201 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 20:35 | 202 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/12/2014 17:25 | 204 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 17:08 | 210 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/12/2014 19:17 | 211 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 15:11 | 219 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 21:38 | 227 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 20:56 | 229 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 18:57 | 232 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 20:05 | 254 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 17:57 | 256 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 20:45 | 283 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 14:20 | 293 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 21:20 | 295 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 16:17 | 301 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 17:49 | 307 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 17:59 | 317 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 18:52 | 319 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 14:21 | 323 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 16:23 | 325 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 19:43 | 327 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 19:19 | 336 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 16:29 | 377 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 14:22 | 379 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 15:03 | 379 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/12/2014 18:47 | 392 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 18:16 | 402 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 19:22 | 405 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 19:40 | 425 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 20:23 | 429 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 20:49 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 15:44 | 447 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 18:52 | 455 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 19:37 | 459 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 21:29 | 465 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/12/2014 19:10 | 474 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 21:17 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 20:23 | 501 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 15:51 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 20:13 | 536 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 19:58 | 548 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 14:51 | 558 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 14:13 | 564 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 19:55 | 580 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2014 21:41 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 20:03 | 638 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 21:57 | 645 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 16:16 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 14:15 | 651 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 16:03 | 652 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 21:41 | 652 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 19:55 | 663 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 20:06 | 674 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 21:23 | 687 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 15:22 | 696 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 21:49 | 711 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 18:26 | 737 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 19:12 | 751 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 18:31 | 754 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 21:18 | 764 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 18:11 | 780 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 18:07 | 797 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 15:40 | 841 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 21:59 | 854 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 15:53 | 857 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 18:02 | 914 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 21:39 | 1033 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 21:08 | 1294 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 17:18 | 2378 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 19:38 | 2616 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/12/2014 17:19 | 2639 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 15:44 | 2801 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/12/2014 19:13 | 3758 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/12/2014 15:48 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/12/2014 21:53 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/12/2014 17:34 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/12/2014 18:16 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/12/2014 19:12 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/12/2014 14:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/12/2014 14:44 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/12/2014 17:59 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/12/2014 20:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/12/2014 15:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/12/2014 19:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/12/2014 15:49 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/12/2014 17:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/12/2014 21:10 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/12/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 25 | 0 | 25 |
| 1316 | KZ | 11 | 1 | 10 |
| 1347 | RI | 51 | 20 | 31 |
| 1350 | RI | 16 | 3 | 13 |
| RI TOTAL | | 67 | 23 | 44 |
| 2850 | SO | 158 | 32 | 126 |
| | | | | |
| Grand Total | | 261 | 56 | 205 |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/14/2014 16:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/14/2014 18:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/14/2014 14:01 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/14/2014 14:35 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/14/2014 19:15 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/14/2014 18:01 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/14/2014 18:34 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/14/2014 16:39 | 27 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/14/2014 15:19 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/14/2014 19:03 | 11 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/14/2014 19:04 | 33 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/14/2014 14:44 | 218 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/14/2014 22:37 | 224 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/14/2014 16:04 | 229 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/14/2014 20:04 | 258 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/14/2014 16:10 | 270 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/14/2014 15:21 | 318 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/14/2014 15:57 | 415 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/14/2014 15:59 | 597 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/14/2014 16:53 | 1099 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/14/2014 18:35 | 1256 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/14/2014 13:21 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 18:43 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/14/2014 14:10 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 13:12 | 8 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/14/2014 13:36 | 16 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/14/2014 13:23 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 14:12 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 13:16 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 13:34 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/14/2014 13:13 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/14/2014 13:31 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 13:46 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 13:14 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 14:14 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/14/2014 13:04 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 13:39 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 19:29 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 13:29 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 15:39 | 56 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/14/2014 13:27 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 14:14 | 69 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 14:15 | 72 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/14/2014 13:55 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 13:29 | 76 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/14/2014 13:05 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 13:34 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 14:00 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 13:13 | 111 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/14/2014 13:11 | 120 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 13:04 | 215 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 17:39 | 221 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 13:07 | 289 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 15:57 | 291 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 13:28 | 339 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 13:33 | 376 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/14/2014 13:11 | 396 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/14/2014 13:26 | 507 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/14/2014 14:10 | 530 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/14/2014 13:21 | 587 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/14/2014 15:58 | 987 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 13:39 | 1757 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/14/2014 14:52 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/14/2014 17:38 | 16 | 8888626051 | 8888626051 | 404 | 431 | 1350 | C |
| 7/14/2014 13:11 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/14/2014 13:53 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/14/2014 13:22 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/14/2014 13:44 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/14/2014 13:38 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/14/2014 14:03 | 197 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/14/2014 18:45 | 245 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/14/2014 13:16 | 314 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/14/2014 13:55 | 328 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/14/2014 13:39 | 460 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/14/2014 16:23 | 660 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/14/2014 15:57 | 2187 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/14/2014 14:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 15:23 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 15:10 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 21:12 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:52 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 17:38 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:22 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 19:16 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 15:07 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 19:45 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 15:55 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/14/2014 20:24 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 15:25 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 15:34 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:54 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 14:49 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| 7/14/2014 14:47 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/14/2014 15:40 | 40 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 7/14/2014 17:22 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 19:12 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 14:34 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 23:12 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 19:29 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 15:23 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:05 | 74 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/14/2014 15:35 | 77 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/14/2014 22:52 | 109 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/14/2014 15:04 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 18:37 | 141 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:50 | 145 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 15:45 | 171 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 16:07 | 175 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 18:52 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 16:35 | 188 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:47 | 247 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:32 | 252 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 14:26 | 372 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 19:48 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 20:25 | 440 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 15:39 | 475 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 20:36 | 481 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:12 | 498 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 15:13 | 499 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 16:04 | 523 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 19:23 | 530 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 16:30 | 557 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 14:20 | 567 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 21:10 | 570 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 18:47 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 17:08 | 585 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 15:02 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 22:08 | 611 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/14/2014 18:31 | 651 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 14:54 | 653 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 20:02 | 656 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 17:57 | 700 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/14/2014 16:09 | 757 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/14/2014 22:03 | 793 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:39 | 799 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/14/2014 15:22 | 834 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:51 | 887 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 18:49 | 916 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 19:05 | 973 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/14/2014 18:29 | 1007 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 22:14 | 1043 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/14/2014 20:27 | 1160 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:36 | 1163 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 15:17 | 1345 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 15:46 | 1411 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 15:36 | 1492 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 16:01 | 1630 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 14:50 | 1905 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/14/2014 19:52 | 2800 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/14/2014 16:44 | 3445 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 21:09 | 3751 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/14/2014 17:51 | 7184 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/14/2014 15:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/14/2014 18:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/14/2014 13:27 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/14/2014 15:54 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/14/2014 21:20 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/14/2014 20:21 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/14/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 13 | 2 | 11 |
| 1316 | KZ | 0 | 0 | 0 |
| 1347 | RI | 41 | 13 | 28 |
| 1350 | RI | 14 | 3 | 11 |
| RI TOTAL | | 55 | 16 | 39 |
| 2850 | SO | 76 | 17 | 59 |
| | | | | |
| Grand Total | | 144 | 35 | 109 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/16/2014 0:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/15/2014 19:32 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/15/2014 16:39 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/15/2014 18:10 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/15/2014 18:38 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/16/2014 0:18 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 14:21 | 7 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/15/2014 22:12 | 14 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/15/2014 17:51 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 17:31 | 34 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/15/2014 15:49 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/15/2014 15:48 | 46 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 16:56 | 64 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 15:08 | 85 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/15/2014 15:20 | 87 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/15/2014 14:00 | 105 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 7/15/2014 16:54 | 107 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/15/2014 15:10 | 151 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 22:11 | 168 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/15/2014 20:27 | 173 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/15/2014 16:12 | 198 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/15/2014 17:43 | 240 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 19:02 | 265 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/15/2014 14:01 | 322 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/15/2014 23:32 | 404 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 0:33 | 484 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/15/2014 14:10 | 504 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/15/2014 14:35 | 552 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/15/2014 17:22 | 585 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/15/2014 22:42 | 591 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 17:02 | 599 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/15/2014 17:05 | 679 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 16:30 | 886 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 0:32 | 950 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 15:55 | 1164 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/15/2014 15:44 | 1519 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/15/2014 15:24 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/15/2014 16:13 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/15/2014 22:33 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/15/2014 16:19 | 579 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 7/15/2014 23:35 | 3597 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/15/2014 17:11 | 0 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/15/2014 13:22 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 2:14 | 3 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/16/2014 0:20 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/15/2014 13:43 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 0:17 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 13:46 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 13:54 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/15/2014 13:22 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 16:45 | 9 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/15/2014 14:46 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 17:03 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 20:02 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 13:29 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 15:47 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/15/2014 17:44 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 13:23 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 13:29 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 17:13 | 29 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/15/2014 14:11 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 23:47 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 16:44 | 56 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/15/2014 18:18 | 72 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 1:17 | 77 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/15/2014 17:36 | 98 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 13:25 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 14:57 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 13:15 | 115 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 15:38 | 120 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 16:04 | 125 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 17:26 | 138 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/15/2014 17:01 | 159 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 14:02 | 163 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 1:14 | 164 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/15/2014 16:28 | 173 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 16:54 | 181 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 2:18 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 17:17 | 193 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/15/2014 17:02 | 224 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/15/2014 15:50 | 228 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 1:09 | 247 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 16:23 | 249 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 14:44 | 249 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 13:34 | 259 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 1:20 | 288 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/15/2014 22:10 | 305 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 13:23 | 320 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 13:10 | 339 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 13:34 | 351 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 13:13 | 367 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/15/2014 19:11 | 374 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/15/2014 14:17 | 393 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/15/2014 14:24 | 454 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 13:20 | 460 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/15/2014 22:25 | 480 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/15/2014 13:27 | 481 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 13:56 | 530 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 23:19 | 609 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/15/2014 20:36 | 709 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 17:33 | 757 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 1:26 | 2585 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/15/2014 17:29 | 2 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/15/2014 13:51 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/15/2014 17:22 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 14:55 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/15/2014 18:45 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 13:40 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/15/2014 13:39 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/15/2014 13:12 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 14:28 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/15/2014 13:07 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 17:38 | 95 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/15/2014 22:55 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 23:00 | 187 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/15/2014 18:31 | 194 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/15/2014 18:46 | 224 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/15/2014 13:14 | 225 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/15/2014 21:38 | 233 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/15/2014 23:13 | 234 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/15/2014 13:19 | 241 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 20:06 | 243 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 13:35 | 249 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 17:04 | 299 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 18:50 | 340 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 17:06 | 360 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 13:19 | 377 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 17:19 | 385 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 14:54 | 463 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/15/2014 13:25 | 545 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/15/2014 19:31 | 731 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/15/2014 14:56 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 17:05 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 17:43 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 20:12 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 22:12 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 18:16 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:04 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 17:05 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/15/2014 18:56 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 23:20 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 18:41 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:52 | 3 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 7/15/2014 16:00 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 17:19 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 18:48 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 17:05 | 4 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 7/15/2014 19:23 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 22:46 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 16:05 | 5 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/15/2014 23:13 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 21:08 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 21:33 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 16:11 | 7 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/16/2014 0:28 | 7 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/16/2014 1:59 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 15:15 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 23:07 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 23:43 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:28 | 9 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/15/2014 20:18 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 15:15 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 15:40 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 1:39 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 17:54 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 18:40 | 11 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 23:26 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:38 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 15:53 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 23:24 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 17:18 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 20:28 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 16:40 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 20:36 | 13 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/15/2014 16:39 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:38 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:08 | 14 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 20:43 | 14 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/15/2014 20:24 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 17:43 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:25 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:14 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 17:17 | 16 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 18:55 | 17 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/15/2014 18:01 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 22:33 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/15/2014 19:05 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 22:15 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:33 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 22:17 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 23:28 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 15:40 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 16:41 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 21:06 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 16:18 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 15:29 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 17:40 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 21:24 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 16:01 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:27 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:31 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 18:01 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/15/2014 17:23 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 22:18 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 22:15 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 18:16 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 18:15 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/16/2014 0:18 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 14:48 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:46 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 17:41 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/15/2014 20:58 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 16:16 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 1:30 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 20:53 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 20:15 | 29 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/15/2014 15:37 | 30 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 23:09 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 14:47 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 23:52 | 31 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 7/15/2014 15:52 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 20:44 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 0:00 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 17:02 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 19:10 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:54 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 15:22 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 20:33 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 18:18 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 14:55 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 18:15 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 0:43 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 18:52 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 7/15/2014 19:07 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/15/2014 19:05 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 21:51 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 23:47 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:12 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 17:07 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 19:59 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 19:52 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 0:32 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 14:59 | 93 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 19:10 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 15:40 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 20:26 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:15 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 17:28 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 14:23 | 115 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 16:07 | 119 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/15/2014 23:43 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:12 | 124 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/15/2014 20:38 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 0:50 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 16:05 | 149 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 21:52 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 0:09 | 159 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 0:05 | 160 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 22:07 | 182 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 20:50 | 184 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 1:27 | 185 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 0:00 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 16:20 | 196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 16:13 | 212 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 23:15 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:08 | 219 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/15/2014 19:58 | 230 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 22:38 | 237 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 21:39 | 239 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 17:46 | 240 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 14:34 | 243 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 21:03 | 262 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 19:04 | 269 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 20:39 | 273 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 16:25 | 276 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 18:43 | 277 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 18:57 | 278 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 20:36 | 307 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 20:37 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 1:26 | 319 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2014 0:14 | 329 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 19:29 | 330 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 20:27 | 338 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 20:19 | 349 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 14:21 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 15:48 | 386 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/15/2014 17:37 | 392 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 14:43 | 397 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 0:44 | 400 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/15/2014 19:09 | 404 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:08 | 422 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 20:28 | 426 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/15/2014 19:30 | 430 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 20:42 | 430 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 20:19 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 20:25 | 440 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 20:50 | 444 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 0:21 | 463 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 20:49 | 465 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 21:22 | 473 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 0:13 | 478 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:48 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:22 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 14:22 | 486 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 0:52 | 495 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 18:23 | 498 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 0:12 | 508 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 17:56 | 508 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 0:59 | 513 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 22:15 | 519 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/15/2014 14:42 | 519 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 20:33 | 532 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/16/2014 0:32 | 534 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 1:50 | 548 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 23:25 | 569 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 20:32 | 570 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 17:10 | 574 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 23:24 | 576 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 19:31 | 584 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 23:36 | 593 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 23:12 | 601 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 16:19 | 605 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 20:02 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 21:54 | 612 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/15/2014 16:23 | 621 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 15:10 | 627 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 16:03 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2014 0:38 | 631 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 16:36 | 644 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 21:33 | 645 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 23:22 | 645 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 17:22 | 645 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:22 | 664 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 20:35 | 666 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 16:49 | 667 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 21:59 | 681 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 21:00 | 695 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 15:52 | 704 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 14:15 | 723 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 18:13 | 724 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/15/2014 14:54 | 728 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 14:37 | 732 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:19 | 736 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/15/2014 14:23 | 742 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:04 | 744 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:29 | 761 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 18:28 | 765 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 18:21 | 780 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 0:32 | 794 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 15:37 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 17:24 | 851 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 0:04 | 852 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 20:55 | 868 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/15/2014 16:56 | 878 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 15:41 | 890 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 17:05 | 922 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/15/2014 14:36 | 941 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 17:22 | 964 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 15:23 | 989 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 23:01 | 992 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/15/2014 19:12 | 1113 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/15/2014 14:44 | 1269 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 0:34 | 1282 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 1:19 | 2076 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 19:48 | 2140 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/15/2014 15:20 | 2289 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 22:32 | 2770 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/15/2014 16:43 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/15/2014 21:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/16/2014 1:26 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/15/2014 16:16 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/15/2014 19:04 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/15/2014 16:17 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/15/2014 19:10 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| 7/15/2014 19:47 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/15/2014 20:16 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/15/2014 14:35 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/15/2014 21:06 | 0 | 8888626051 | 8888626051 | 521 | 431 | 2850 | O |
| 7/15/2014 17:11 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/15/2014 18:13 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/15/2014 19:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/15/2014 21:49 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/15/2014 23:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/15/2014 23:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/14/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 31 | 4 | 27 |
| 1316 | KZ | 4 | 1 | 3 |
| 1347 | RI | 61 | 21 | 40 |
| 1350 | RI | 29 | 6 | 23 |
| RI TOTAL | | 90 | 27 | 63 |
| 2850 | SO | 236 | 85 | 151 |
| | | | | |
| Grand Total | | 361 | 117 | 244 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/16/2014 20:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/16/2014 15:33 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/16/2014 16:46 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/16/2014 15:33 | 3 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 7/16/2014 20:46 | 6 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/16/2014 16:30 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/17/2014 0:25 | 24 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 22:04 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/16/2014 17:23 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 21:45 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 18:54 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 22:45 | 80 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/16/2014 17:59 | 82 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 18:21 | 104 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/16/2014 18:29 | 107 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 20:21 | 115 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 7/16/2014 14:13 | 145 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 23:23 | 171 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/16/2014 20:17 | 187 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/16/2014 15:58 | 208 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/16/2014 22:18 | 243 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/16/2014 22:28 | 268 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/16/2014 23:38 | 271 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/16/2014 19:18 | 271 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/16/2014 19:09 | 324 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 14:34 | 367 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/16/2014 23:14 | 547 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/16/2014 15:55 | 631 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/16/2014 14:10 | 702 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 22:01 | 812 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 15:34 | 855 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/16/2014 14:24 | 873 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/16/2014 20:32 | 876 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/16/2014 21:21 | 1417 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/16/2014 20:58 | 1 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 7/16/2014 23:15 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/16/2014 15:51 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/16/2014 20:28 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/16/2014 22:50 | 95 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/16/2014 23:24 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/16/2014 16:28 | 150 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 7/16/2014 20:47 | 213 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 7/16/2014 19:33 | 529 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/16/2014 21:05 | 537 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/16/2014 18:41 | 622 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 7/16/2014 22:33 | 661 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 7/16/2014 16:17 | 666 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/16/2014 22:39 | 725 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/16/2014 22:25 | 812 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/16/2014 23:57 | 1080 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/16/2014 16:09 | 1115 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/16/2014 22:08 | 1225 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/16/2014 16:50 | 2 | 8888626051 | 8888626051 | 704 | 431 | 1347 | C |
| 7/16/2014 13:29 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 13:01 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 23:32 | 6 | 8888626051 | 8888626051 | 735 | 431 | 1347 | C |
| 7/16/2014 16:05 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/17/2014 2:03 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/17/2014 0:51 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 13:28 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/17/2014 0:51 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 23:10 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/17/2014 2:14 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/17/2014 0:57 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/17/2014 2:05 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 15:32 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 22:28 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 13:37 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 13:46 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/17/2014 0:41 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 13:15 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/17/2014 2:09 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 13:05 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/17/2014 0:03 | 51 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 20:28 | 55 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 13:03 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 14:45 | 65 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/17/2014 0:38 | 65 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/16/2014 13:07 | 67 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 13:18 | 71 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 16:21 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 22:42 | 87 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 13:25 | 92 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/17/2014 2:15 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 20:39 | 105 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 18:02 | 105 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 15:25 | 115 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 13:05 | 118 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 13:29 | 118 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/17/2014 0:40 | 154 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 13:13 | 159 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 16:35 | 166 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2014 23:40 | 166 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 16:16 | 180 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 15:01 | 185 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/17/2014 0:19 | 187 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 13:43 | 199 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/16/2014 22:36 | 241 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 13:45 | 254 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/16/2014 23:32 | 254 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/17/2014 1:19 | 262 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/17/2014 2:08 | 273 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 14:55 | 306 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/16/2014 13:56 | 308 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/16/2014 13:59 | 335 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 14:48 | 353 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 14:58 | 353 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 21:14 | 357 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 20:17 | 362 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 22:43 | 371 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 21:58 | 371 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 15:48 | 409 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 16:50 | 410 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 18:14 | 411 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 14:30 | 420 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 22:00 | 433 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 20:31 | 459 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/17/2014 2:03 | 470 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/16/2014 21:34 | 472 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 20:45 | 483 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 23:38 | 506 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 13:55 | 511 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/16/2014 13:38 | 565 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 7/17/2014 0:01 | 605 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 18:24 | 623 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 16:59 | 629 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/16/2014 13:28 | 725 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 22:33 | 756 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/16/2014 22:42 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/16/2014 23:37 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/16/2014 19:07 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/16/2014 13:11 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/16/2014 23:19 | 12 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 7/16/2014 22:23 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/16/2014 22:17 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/16/2014 17:07 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/16/2014 16:09 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/16/2014 18:08 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/16/2014 16:33 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2014 14:25 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/16/2014 21:30 | 51 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/16/2014 23:54 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/16/2014 18:15 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/16/2014 16:07 | 80 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/16/2014 23:22 | 91 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 7/16/2014 13:37 | 218 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/16/2014 17:32 | 274 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/16/2014 13:17 | 352 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/16/2014 20:58 | 353 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/16/2014 22:39 | 392 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/16/2014 22:06 | 469 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/16/2014 22:23 | 608 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/16/2014 15:22 | 687 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/16/2014 16:06 | 777 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/17/2014 0:11 | 1051 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/16/2014 18:38 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 16:57 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 22:58 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 2:02 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 16:26 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 21:16 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 21:02 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/17/2014 1:34 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/17/2014 1:35 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:27 | 6 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/16/2014 23:14 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 15:18 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 22:48 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 14:30 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 22:38 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 19:15 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 22:53 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 22:48 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 15:34 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 22:55 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 17:07 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 22:56 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:01 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 17:06 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:37 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 22:37 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:49 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 18:59 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:34 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 22:10 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:27 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2014 21:16 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 1:26 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:39 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 22:51 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 19:22 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 15:47 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 18:08 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:18 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:12 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/17/2014 2:16 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 19:59 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 21:00 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 16:57 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 18:58 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 23:20 | 28 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/16/2014 17:42 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:08 | 30 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/16/2014 20:39 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 18:24 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 20:41 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:35 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 23:18 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:54 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 15:22 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:59 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 0:04 | 46 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 18:55 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/16/2014 16:26 | 48 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/16/2014 21:54 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/17/2014 0:25 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:26 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 18:28 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:04 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 19:37 | 67 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 14:49 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:47 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 22:51 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:30 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 15:27 | 82 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 19:42 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 17:37 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:19 | 95 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:13 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 16:25 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 15:19 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 0:55 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:09 | 114 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2014 21:22 | 114 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/17/2014 2:01 | 114 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 22:21 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 23:11 | 122 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:30 | 123 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 2:11 | 128 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:38 | 130 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 18:00 | 135 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 18:44 | 135 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 15:37 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:14 | 157 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 16:49 | 159 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 19:46 | 159 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 19:23 | 163 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/16/2014 20:34 | 189 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:53 | 195 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:23 | 198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 22:25 | 199 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 19:55 | 200 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:45 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 15:18 | 209 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 17:09 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 14:58 | 216 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/16/2014 17:36 | 219 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 0:38 | 227 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 0:02 | 241 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 16:49 | 244 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 16:53 | 252 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 17:41 | 253 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 14:35 | 258 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:59 | 259 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 19:31 | 263 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:37 | 275 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 15:51 | 276 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 21:21 | 295 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/16/2014 17:23 | 296 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:45 | 307 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 18:31 | 319 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 15:22 | 323 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 16:27 | 333 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 16:00 | 338 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 0:33 | 341 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:08 | 342 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 16:46 | 347 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/17/2014 0:19 | 353 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:00 | 358 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 23:17 | 359 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 7/16/2014 18:47 | 381 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 16:22 | 382 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/17/2014 1:41 | 386 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/16/2014 23:11 | 387 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 15:19 | 389 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:52 | 394 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:39 | 396 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 15:02 | 399 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:40 | 399 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 0:11 | 417 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:27 | 418 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 15:51 | 421 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 15:11 | 428 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 23:54 | 460 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:16 | 473 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 19:15 | 475 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 22:08 | 493 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:11 | 503 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 21:23 | 506 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:08 | 515 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 17:19 | 519 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 20:03 | 523 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 18:08 | 535 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 22:38 | 542 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 19:57 | 560 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 14:54 | 565 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 19:30 | 565 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 23:18 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 21:48 | 582 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 21:01 | 584 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 14:32 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 20:22 | 593 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 22:56 | 598 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:33 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 20:16 | 611 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 19:12 | 611 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 14:38 | 614 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 21:11 | 615 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/17/2014 1:47 | 618 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:43 | 625 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/17/2014 0:26 | 627 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 22:43 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:52 | 635 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 17:49 | 642 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 22:21 | 653 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 20:50 | 663 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:52 | 669 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2014 17:52 | 678 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 18:24 | 711 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 16:13 | 720 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 23:10 | 734 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 17:59 | 738 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/16/2014 21:31 | 748 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/17/2014 1:34 | 754 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/16/2014 17:31 | 773 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:51 | 789 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 20:35 | 801 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 20:45 | 804 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 19:12 | 811 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 21:31 | 813 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 17:11 | 816 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 17:22 | 817 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 21:34 | 819 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:10 | 829 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 18:56 | 906 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/16/2014 16:17 | 935 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 15:54 | 947 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 20:06 | 948 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 19:50 | 991 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/16/2014 15:26 | 1056 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 16:55 | 1533 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/16/2014 20:25 | 2095 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/16/2014 21:11 | 2963 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/16/2014 16:19 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/16/2014 15:21 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/16/2014 22:27 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/17/2014 0:32 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/16/2014 16:25 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/16/2014 18:32 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/16/2014 20:28 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/16/2014 23:00 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/16/2014 15:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/16/2014 18:00 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/16/2014 18:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/16/2014 21:22 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/16/2014 22:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/16/2014 23:05 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/16/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 31 | 4 | 27 |
| 1316 | KZ | 18 | 2 | 16 |
| 1347 | RI | 76 | 16 | 60 |
| 1350 | RI | 27 | 8 | 19 |
| RI TOTAL | | 103 | 24 | 79 |
| 2850 | SO | 198 | 47 | 151 |
| | | | | |
| Grand Total | | 350 | 77 | 273 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/21/2014 19:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/21/2014 14:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/21/2014 20:34 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/21/2014 20:57 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/21/2014 14:30 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/21/2014 15:35 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 7/21/2014 16:50 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/21/2014 20:19 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/21/2014 21:22 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/21/2014 22:16 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/21/2014 22:37 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/22/2014 0:43 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/21/2014 14:00 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 16:01 | 3 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 7/21/2014 18:36 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 16:34 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 1:43 | 5 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 7/21/2014 17:43 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 15:36 | 9 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/21/2014 19:32 | 16 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 7/21/2014 22:32 | 17 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 7/21/2014 15:30 | 26 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/21/2014 19:32 | 27 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 7/21/2014 22:53 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 23:56 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 15:40 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 18:33 | 35 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/21/2014 14:17 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 18:20 | 37 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/21/2014 18:37 | 38 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 19:56 | 39 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 7/21/2014 17:12 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 21:57 | 43 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 15:00 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 20:41 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 20:31 | 51 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 22:30 | 57 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/21/2014 19:21 | 69 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 21:37 | 73 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 19:33 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 20:56 | 85 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 17:55 | 92 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 14:14 | 96 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 22:45 | 96 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 20:38 | 103 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 19:23 | 104 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 18:15 | 105 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/21/2014 22:56 | 106 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 0:11 | 108 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 17:23 | 110 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 19:49 | 116 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 16:50 | 117 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/21/2014 18:38 | 125 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/21/2014 19:16 | 127 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 19:35 | 136 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/21/2014 18:13 | 137 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 18:54 | 143 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 18:52 | 154 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/21/2014 17:28 | 159 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 0:49 | 166 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 16:59 | 176 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 20:08 | 176 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 20:35 | 184 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 23:00 | 184 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/21/2014 14:34 | 189 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 19:53 | 211 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 19:41 | 216 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 14:29 | 218 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 14:43 | 232 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 22:08 | 260 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 22:28 | 265 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 18:27 | 267 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 15:08 | 268 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 19:37 | 273 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 17:17 | 276 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 16:33 | 289 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 18:55 | 311 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 20:10 | 333 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 20:08 | 341 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/21/2014 23:46 | 344 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 0:13 | 361 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 23:57 | 394 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 23:04 | 397 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 15:43 | 399 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 15:59 | 399 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 19:48 | 425 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 20:00 | 439 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 22:41 | 449 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 22:05 | 454 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 23:41 | 480 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 16:18 | 507 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 16:34 | 514 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 14:01 | 517 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 22:11 | 521 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 18:15 | 536 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 22:44 | 541 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 20:15 | 545 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/21/2014 17:38 | 557 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 16:10 | 572 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/21/2014 18:47 | 574 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 18:33 | 579 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 17:54 | 581 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 20:11 | 583 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 21:11 | 583 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 14:22 | 589 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 14:06 | 598 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 15:53 | 603 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 18:22 | 606 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 22:52 | 627 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 15:00 | 631 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 20:03 | 651 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 14:33 | 652 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 21:48 | 654 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 18:31 | 666 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 20:19 | 666 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 21:35 | 678 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 7/21/2014 22:41 | 681 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 19:38 | 684 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 17:31 | 689 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/21/2014 20:23 | 710 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 0:06 | 727 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 23:17 | 738 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 16:41 | 746 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/21/2014 19:24 | 750 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 22:26 | 752 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 20:06 | 757 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 20:35 | 837 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 16:46 | 851 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/21/2014 23:26 | 877 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 21:54 | 879 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 18:37 | 894 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 15:36 | 898 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 23:25 | 945 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/21/2014 16:14 | 1023 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/21/2014 19:12 | 1075 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 0:24 | 1145 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/21/2014 23:11 | 1332 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/21/2014 15:28 | 20 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 7/21/2014 19:20 | 57 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 15:18 | 79 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/21/2014 15:18 | 107 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/21/2014 19:23 | 169 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/21/2014 16:52 | 199 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/21/2014 16:04 | 319 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 7/21/2014 17:54 | 333 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/21/2014 16:51 | 759 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/21/2014 15:40 | 804 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/21/2014 22:39 | 888 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/21/2014 23:25 | 1 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/21/2014 13:49 | 3 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/21/2014 22:48 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 16:49 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/21/2014 19:51 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 13:41 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 16:32 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/21/2014 18:21 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 18:26 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/21/2014 18:52 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/21/2014 20:47 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 16:15 | 7 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/21/2014 20:11 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 16:32 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 19:58 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 20:20 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 20:22 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 22:53 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/21/2014 13:01 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/21/2014 15:46 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/21/2014 20:22 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 22:59 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 13:45 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 15:35 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/21/2014 18:18 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 22:58 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 16:55 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 18:24 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 20:12 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/21/2014 23:55 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/21/2014 21:40 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/21/2014 20:55 | 17 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/21/2014 21:10 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 15:30 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/21/2014 16:55 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/21/2014 21:12 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/21/2014 17:06 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/21/2014 18:24 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2014 0:15 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 16:11 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 16:37 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 18:59 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 16:51 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 20:18 | 22 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/21/2014 15:34 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 17:48 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 20:54 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 23:59 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 23:07 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 0:45 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 17:59 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 14:44 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 21:08 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 13:31 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 22:45 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 13:48 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 15:26 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 15:42 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 22:13 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 22:24 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 13:10 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 16:11 | 43 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/21/2014 22:59 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 15:09 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 15:20 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 18:30 | 52 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/21/2014 19:48 | 52 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/21/2014 22:26 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 0:49 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 0:17 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 17:23 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 20:34 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 18:46 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 23:20 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 22:24 | 65 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 20:31 | 70 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/21/2014 23:26 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 15:08 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 14:25 | 83 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 20:31 | 85 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 15:15 | 94 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 15:33 | 98 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/21/2014 18:23 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 16:29 | 100 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 17:24 | 100 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |

| 7/21/2014 15:16 | 102 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
|---|---|---|---|---|---|---|
| 7/22/2014 0:10 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 0:51 | 112 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 18:20 | 116 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/21/2014 22:57 | 126 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 0:50 | 129 | 8888626051 | 8888626051 | 610 | 431 | 1347 C |
| 7/21/2014 18:01 | 134 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 16:01 | 139 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 0:43 | 139 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 14:24 | 141 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/21/2014 15:26 | 144 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 16:22 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 0:34 | 149 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 15:49 | 151 | 8888626051 | 8888626051 | 521 | 431 | 1347 C |
| 7/21/2014 18:46 | 151 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 13:42 | 153 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/22/2014 0:44 | 160 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 23:00 | 164 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 20:13 | 165 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 14:30 | 166 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 17:28 | 166 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 17:56 | 167 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/22/2014 0:13 | 172 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 0:46 | 173 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 23:52 | 178 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 23:30 | 180 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 23:59 | 190 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 16:56 | 222 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 18:23 | 238 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/21/2014 18:02 | 244 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/21/2014 18:08 | 248 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 0:38 | 248 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 1:00 | 253 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 17:07 | 261 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 19:23 | 268 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 14:42 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 13:08 | 275 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 13:35 | 287 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 16:01 | 291 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 18:31 | 296 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 17:04 | 303 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 16:08 | 307 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 19:08 | 311 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 1:11 | 330 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 20:11 | 331 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/21/2014 22:35 | 339 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 20:44 | 341 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/2014 19:22 | 349 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/21/2014 13:23 | 356 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 17:57 | 362 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 0:58 | 362 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 18:14 | 373 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/21/2014 16:39 | 388 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 15:45 | 389 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/21/2014 13:20 | 400 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 18:15 | 406 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 0:34 | 409 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 22:55 | 417 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/21/2014 22:34 | 420 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 21:12 | 426 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 15:03 | 437 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 21:15 | 458 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 21:06 | 465 | 8888626051 | 8888626051 | 432 | 431 | 1347 C |
| 7/21/2014 18:14 | 472 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/21/2014 22:39 | 483 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 14:22 | 484 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 19:13 | 496 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/21/2014 13:46 | 498 | 8888626051 | 8888626051 | 520 | 431 | 1347 C |
| 7/21/2014 23:12 | 554 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 15:04 | 569 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 0:13 | 583 | 8888626051 | 8888626051 | 605 | 431 | 1347 C |
| 7/21/2014 22:19 | 586 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 13:14 | 621 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 23:16 | 633 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 22:45 | 634 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 1:35 | 649 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 22:13 | 656 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 0:50 | 676 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 23:43 | 1008 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |
| 7/22/2014 0:49 | 1095 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/21/2014 21:11 | 1295 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 21:50 | 1682 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/21/2014 21:51 | 3320 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/21/2014 22:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 20:27 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/21/2014 20:06 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/21/2014 20:11 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 21:54 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 15:59 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 15:34 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 0:56 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 16:38 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 14:01 | 19 | 8888626051 | 8888626051 | 870 | 431 | 1350 C |
| 7/21/2014 17:49 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |

| 7/21/2014 21:11 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
|---|---|---|---|---|---|---|
| 7/21/2014 23:25 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 21:22 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 16:30 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 16:41 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 21:14 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 20:35 | 33 | 8888626051 | 8888626051 | 431 | 0 | 1350 C |
| 7/21/2014 17:48 | 33 | 8888626051 | 8888626051 | 521 | 431 | 1350 C |
| 7/22/2014 0:38 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 16:38 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 22:15 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 22:10 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 20:59 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 18:30 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 17:51 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 21:40 | 44 | 8888626051 | 8888626051 | 704 | 431 | 1350 C |
| 7/21/2014 22:47 | 44 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 7/21/2014 20:23 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 21:28 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 13:16 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 16:57 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 23:46 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 17:21 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 0:04 | 57 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 17:46 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 20:21 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 18:25 | 66 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 19:59 | 67 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 17:31 | 91 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 18:26 | 92 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 16:51 | 93 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/21/2014 18:15 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 23:20 | 94 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 17:50 | 95 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 22:48 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 22:09 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 23:30 | 121 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 23:59 | 122 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/21/2014 17:15 | 127 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 23:30 | 134 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 16:40 | 139 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 16:32 | 145 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 21:28 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 21:25 | 155 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/21/2014 18:09 | 183 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/21/2014 15:26 | 185 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/21/2014 17:16 | 186 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 15:59 | 194 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 15:39 | 223 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 7/21/2014 17:47 | 224 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 20:45 | 233 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 22:20 | 235 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 16:08 | 249 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 17:18 | 269 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 17:53 | 281 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 7/21/2014 14:25 | 282 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/21/2014 19:20 | 293 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/21/2014 13:23 | 294 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 22:06 | 294 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/22/2014 0:39 | 297 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 15:38 | 302 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/21/2014 13:55 | 303 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 22:11 | 325 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 21:05 | 343 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/21/2014 16:02 | 351 | 8888626051 | 8888626051 | 831 | 431 | 1350 | C |
| 7/21/2014 20:26 | 355 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 14:32 | 359 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 22:23 | 364 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 23:25 | 366 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 20:04 | 367 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 22:30 | 368 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 16:35 | 371 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 20:28 | 378 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 13:07 | 389 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 20:31 | 473 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/21/2014 21:26 | 489 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 7/21/2014 16:16 | 492 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/21/2014 17:04 | 498 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 22:47 | 502 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 19:26 | 541 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/21/2014 19:24 | 566 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/21/2014 21:48 | 569 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/21/2014 20:32 | 573 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/21/2014 18:55 | 598 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 22:57 | 618 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 14:04 | 626 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/21/2014 15:43 | 722 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 20:19 | 757 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 18:05 | 895 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/21/2014 23:42 | 1050 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 16:07 | 1121 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/21/2014 14:42 | 1233 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/21/2014 17:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:34 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 17:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/21/2014 17:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/21/2014 19:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/21/2014 19:38 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/21/2014 20:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/21/2014 20:26 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/21/2014 20:43 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/21/2014 21:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/21/2014 21:42 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/21/2014 21:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/21/2014 22:38 | 0 | 8888626051 | 8888626051 | 707 | 431 | 2850 | O |
| 7/22/2014 0:13 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/22/2014 0:16 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/22/2014 0:22 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/22/2014 0:32 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/22/2014 0:51 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/21/2014 17:57 | 1 | 8888626051 | 8888626051 | 431 | 0 | 2850 | C |
| 7/21/2014 15:41 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 16:04 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 16:57 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 20:00 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 20:36 | 4 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/21/2014 19:29 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:46 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 1:00 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/22/2014 1:58 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 1:01 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 1:59 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 18:17 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:22 | 10 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/21/2014 19:55 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 23:47 | 11 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/21/2014 18:33 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 18:58 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:44 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 23:50 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 15:00 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 1:28 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 14:56 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 18:22 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 20:50 | 15 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/21/2014 16:36 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 18:31 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 19:56 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 14:10 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 17:58 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:25 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2014 1:32 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 14:35 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 15:00 | 18 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 7/21/2014 18:18 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 19:39 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 17:37 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 23:58 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 15:49 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 21:06 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 22:42 | 20 | 8888626051 | 8888626051 | 707 | 431 | 2850 C |
| 7/22/2014 1:19 | 21 | 8888626051 | 8888626051 | 431 | 0 | 2850 C |
| 7/21/2014 19:30 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 19:44 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 20:25 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 21:02 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 23:16 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 21:50 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 1:29 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 17:58 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 15:03 | 32 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 7/21/2014 21:27 | 33 | 8888626051 | 8888626051 | 431 | 0 | 2850 C |
| 7/21/2014 22:40 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 15:03 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 18:58 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 17:56 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 18:47 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 20:59 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 17:45 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 18:00 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 1:24 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 15:39 | 45 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 20:13 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 14:43 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 15:39 | 46 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 7/21/2014 17:35 | 46 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/21/2014 19:27 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 17:07 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/22/2014 1:42 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 17:37 | 65 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/21/2014 21:20 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 1:00 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 1:01 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 22:11 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 15:29 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 20:27 | 73 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/22/2014 1:04 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 19:11 | 74 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2014 0:28 | 75 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 14:51 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 23:32 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:08 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:14 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 21:18 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 1:13 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:32 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:29 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 1:11 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:15 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:24 | 90 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/21/2014 21:16 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:39 | 91 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/22/2014 0:09 | 91 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 17:03 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 0:50 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 21:27 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 23:43 | 95 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 16:24 | 101 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 20:59 | 102 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:42 | 106 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 16:00 | 108 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 7/21/2014 23:39 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:17 | 111 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 0:23 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 19:27 | 114 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:13 | 115 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/21/2014 17:44 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 1:46 | 119 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/21/2014 22:32 | 120 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 0:11 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 21:37 | 129 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 21:05 | 133 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 23:38 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 0:34 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 21:44 | 141 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 2:00 | 141 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 18:08 | 145 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:33 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 21:54 | 146 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:59 | 150 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:15 | 151 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/21/2014 18:00 | 154 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 21:35 | 159 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:19 | 160 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 23:07 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 19:12 | 161 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 7/21/2014 15:00 | 166 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:01 | 166 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 19:07 | 169 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:57 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 16:05 | 181 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:34 | 181 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 23:52 | 194 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:04 | 196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 1:30 | 196 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:44 | 202 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/21/2014 18:52 | 207 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 15:51 | 212 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 16:03 | 217 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 19:07 | 218 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 15:55 | 220 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 23:58 | 220 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 18:57 | 225 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/22/2014 0:42 | 225 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 1:37 | 230 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 1:39 | 233 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 22:47 | 237 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/21/2014 14:25 | 238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 18:16 | 239 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:31 | 243 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:18 | 254 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 18:54 | 258 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 18:46 | 261 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 2:00 | 263 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 22:57 | 265 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:25 | 270 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:46 | 280 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 17:21 | 284 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/21/2014 16:58 | 286 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 15:06 | 289 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 1:30 | 289 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:14 | 291 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:29 | 295 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 18:38 | 296 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:28 | 296 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 23:33 | 298 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:20 | 306 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 22:30 | 308 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:06 | 316 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:54 | 318 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:43 | 320 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:29 | 323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 7/21/2014 19:12 | 324 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/21/2014 19:44 | 325 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/21/2014 19:33 | 343 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 20:09 | 343 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 23:06 | 345 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 0:29 | 356 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 16:32 | 357 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 16:39 | 366 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 19:08 | 375 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 17:51 | 381 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 23:30 | 389 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 16:14 | 394 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 21:48 | 397 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 23:57 | 401 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 20:08 | 403 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 17:36 | 408 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 23:01 | 413 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 7/21/2014 18:32 | 418 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 21:09 | 419 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 21:51 | 422 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 16:20 | 424 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 21:17 | 427 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 21:38 | 427 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 19:54 | 429 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 18:17 | 433 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/21/2014 21:55 | 434 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 23:15 | 436 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 19:23 | 462 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 1:17 | 463 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 1:37 | 464 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 16:32 | 465 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/21/2014 17:01 | 465 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 19:08 | 476 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/21/2014 18:29 | 487 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 19:33 | 489 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 19:43 | 490 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 23:28 | 492 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 0:01 | 493 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 20:26 | 500 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/21/2014 14:27 | 501 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 1:59 | 503 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 20:57 | 504 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 20:54 | 509 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 20:25 | 510 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/21/2014 19:54 | 513 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/21/2014 20:04 | 517 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 23:11 | 517 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 23:05 | 518 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 20:34 | 519 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 20:11 | 523 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 15:08 | 524 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:09 | 528 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/21/2014 20:27 | 531 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 19:50 | 536 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 23:04 | 537 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:47 | 545 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 0:14 | 546 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:03 | 553 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 16:20 | 556 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:58 | 556 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/21/2014 14:51 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:14 | 567 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/21/2014 16:53 | 570 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 18:28 | 572 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 20:08 | 574 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 0:11 | 574 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:12 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 18:19 | 597 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 19:08 | 598 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:23 | 602 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/21/2014 16:55 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:46 | 607 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/21/2014 20:53 | 627 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/22/2014 0:08 | 629 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 17:24 | 634 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:54 | 634 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 21:55 | 635 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 1:27 | 635 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:23 | 638 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:14 | 642 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:26 | 643 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 20:56 | 647 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:20 | 651 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:44 | 651 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 22:25 | 656 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 0:42 | 660 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 1:02 | 660 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/21/2014 17:13 | 663 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:19 | 666 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:24 | 672 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 16:34 | 674 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:42 | 684 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:58 | 687 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 16:26 | 701 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 17:44 | 706 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 0:36 | 711 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 20:11 | 738 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 19:42 | 749 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:43 | 752 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 16:36 | 763 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 16:50 | 765 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 22:32 | 769 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 15:53 | 770 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/21/2014 16:11 | 787 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 21:44 | 790 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/21/2014 16:34 | 798 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 21:00 | 812 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:35 | 817 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 0:06 | 820 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:58 | 829 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 22:00 | 829 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:54 | 835 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:37 | 838 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 18:51 | 862 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 7/21/2014 19:30 | 870 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:22 | 900 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 20:53 | 918 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 16:06 | 934 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:27 | 947 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:22 | 952 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/21/2014 22:55 | 954 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:12 | 957 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:40 | 961 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 19:05 | 967 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 17:50 | 1014 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 22:43 | 1036 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 18:22 | 1042 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 23:56 | 1068 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 1:31 | 1092 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 22:56 | 1173 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 20:49 | 1176 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 19:07 | 1188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 19:29 | 1188 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 0:56 | 1245 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 20:03 | 1363 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 0:49 | 1558 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 14:33 | 1687 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/21/2014 18:16 | 1995 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/21/2014 17:31 | 2107 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 20:50 | 2129 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/21/2014 14:39 | 2219 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/21/2014 18:21 | 2603 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 21:35 | 2604 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 7/21/2014 20:48 | 2877 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 21:29 | 2967 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 21:30 | 3298 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/21/2014 22:28 | 3387 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/21/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 133 | 19 | 114 |
| 1316 | KZ | 11 | 1 | 10 |
| 1347 | RI | 168 | 50 | 118 |
| 1350 | RI | 103 | 14 | 89 |
| RI TOTAL | | 271 | 64 | 207 |
| 2850 | SO | 337 | 68 | 269 |
| | | | | |
| Grand Total | | 752 | 152 | 600 |

| A | 0 |
|---|---|
| DB | 0 |
| O | 4 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/22/2014 14:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/22/2014 20:27 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/22/2014 22:19 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/22/2014 16:55 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 19:51 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 22:44 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 23:45 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 14:03 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/22/2014 14:48 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/22/2014 17:44 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/22/2014 18:35 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/22/2014 20:01 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/22/2014 21:38 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/22/2014 22:35 | 0 | 8888626051 | 8888626051 | 404 | 432 | 1251 | O |
| 7/22/2014 22:54 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 7/22/2014 17:53 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 20:30 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 19:37 | 6 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 21:35 | 6 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 21:45 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 20:29 | 11 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 15:54 | 13 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 21:04 | 14 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 7/22/2014 20:20 | 18 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 15:11 | 22 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/22/2014 18:37 | 23 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 0:32 | 26 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 7/22/2014 15:54 | 28 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 16:11 | 28 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 23:19 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 14:56 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 21:56 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 0:18 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 23:32 | 32 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 7/22/2014 23:36 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 0:31 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 15:32 | 34 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/22/2014 14:44 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 19:29 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 21:38 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 14:29 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 15:40 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 0:24 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 22:27 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 22:52 | 39 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| 7/22/2014 23:57 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 15:39 | 40 | 8888626051 | 8888626051 | 431 | 0 | 1251 C |
| 7/22/2014 23:32 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 20:00 | 45 | 8888626051 | 8888626051 | 620 | 432 | 1251 C |
| 7/22/2014 19:52 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 18:17 | 48 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 15:48 | 50 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/22/2014 18:42 | 51 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/22/2014 15:09 | 52 | 8888626051 | 8888626051 | 605 | 432 | 1251 C |
| 7/22/2014 21:05 | 54 | 8888626051 | 8888626051 | 211 | 432 | 1251 C |
| 7/22/2014 15:43 | 66 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 16:23 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 22:32 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 16:39 | 89 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 14:13 | 106 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 22:47 | 114 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 20:59 | 123 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 22:23 | 144 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 16:10 | 150 | 8888626051 | 8888626051 | 620 | 432 | 1251 C |
| 7/22/2014 20:19 | 150 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 22:08 | 161 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 20:34 | 165 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 0:00 | 172 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 0:06 | 176 | 8888626051 | 8888626051 | 630 | 432 | 1251 C |
| 7/22/2014 17:35 | 185 | 8888626051 | 8888626051 | 803 | 432 | 1251 C |
| 7/22/2014 19:15 | 201 | 8888626051 | 8888626051 | 803 | 432 | 1251 C |
| 7/22/2014 23:07 | 206 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 16:40 | 208 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 22:16 | 208 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/22/2014 17:57 | 227 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 20:48 | 233 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 22:34 | 245 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 22:28 | 246 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 14:02 | 247 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 14:03 | 264 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 21:24 | 298 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 17:46 | 306 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/22/2014 22:50 | 318 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 20:06 | 323 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/22/2014 14:42 | 334 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 0:00 | 361 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 21:31 | 376 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/22/2014 20:20 | 400 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/22/2014 21:35 | 411 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 18:25 | 413 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/22/2014 21:50 | 415 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/22/2014 23:45 | 422 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2014 19:55 | 425 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 15:25 | 430 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/22/2014 22:58 | 448 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 7/23/2014 0:25 | 472 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 20:33 | 491 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 19:47 | 501 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 20:00 | 506 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 15:27 | 508 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/22/2014 19:39 | 510 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 18:30 | 557 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 19:34 | 564 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 22:15 | 571 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 15:53 | 580 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 18:33 | 581 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/22/2014 17:12 | 597 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 17:59 | 619 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 17:13 | 669 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 20:36 | 679 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/22/2014 20:28 | 710 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 19:51 | 748 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 17:19 | 777 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/22/2014 15:04 | 824 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 18:51 | 837 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 19:08 | 855 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 20:55 | 946 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 20:46 | 1040 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 16:40 | 1147 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/22/2014 16:43 | 1655 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/22/2014 18:04 | 3211 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/22/2014 18:34 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/22/2014 21:34 | 25 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 7/22/2014 16:49 | 681 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/23/2014 2:35 | 914 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/22/2014 22:35 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/22/2014 18:05 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/22/2014 17:45 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/22/2014 18:04 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/22/2014 19:15 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/22/2014 21:57 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/22/2014 23:43 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/22/2014 13:53 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/22/2014 22:40 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/22/2014 19:10 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 0:40 | 6 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/23/2014 0:50 | 6 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/23/2014 1:16 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/22/2014 23:35 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 1:04 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 13:04 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 1:20 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 19:09 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 18:39 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/23/2014 0:54 | 12 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/22/2014 16:34 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 19:08 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 17:42 | 14 | 8888626051 | 8888626051 | 431 | 0 | 1347 C |
| 7/22/2014 13:32 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 13:34 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 19:06 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/22/2014 19:06 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 21:29 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 23:39 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:05 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 14:04 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 19:00 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 23:52 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 1:01 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 14:21 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 17:44 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 19:03 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 21:45 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 21:31 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 22:56 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 0:27 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 15:47 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 17:27 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:30 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 19:10 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:16 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 0:49 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 1:13 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:45 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:02 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 18:00 | 22 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/22/2014 13:08 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 21:49 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:06 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 22:08 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:25 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 0:36 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 16:42 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 0:36 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:37 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 19:10 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2014 13:05 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 19:02 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 2:14 | 27 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/22/2014 20:18 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 14:50 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 17:19 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 17:54 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 13:12 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 18:40 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:52 | 31 | 8888626051 | 8888626051 | 630 | 431 | 1347 C |
| 7/22/2014 23:14 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 19:58 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 0:24 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 20:33 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 1:28 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 20:25 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 16:17 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 16:46 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:38 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 18:29 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 17:25 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:13 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 23:33 | 44 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/22/2014 21:26 | 51 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 22:57 | 51 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 22:41 | 53 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:08 | 54 | 8888626051 | 8888626051 | 131 | 431 | 1347 C |
| 7/23/2014 0:27 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 20:08 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 19:22 | 56 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 21:27 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 23:19 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 1:58 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 17:12 | 65 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:18 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 21:28 | 71 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 16:12 | 73 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:27 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 1:15 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 14:50 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 16:01 | 81 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 14:41 | 86 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:43 | 88 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 21:47 | 92 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 1:14 | 97 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 13:52 | 109 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 14:04 | 110 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2014 16:51 | 110 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 23:35 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 15:47 | 115 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 2:11 | 117 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 23:12 | 132 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 22:29 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 19:19 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 0:01 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 0:50 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 21:36 | 139 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 18:51 | 144 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 0:54 | 144 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:07 | 145 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:46 | 147 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 18:17 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 18:08 | 151 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 22:35 | 159 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 19:25 | 161 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 16:11 | 165 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:01 | 167 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 16:30 | 169 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 18:08 | 169 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 22:18 | 173 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 13:25 | 175 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 19:31 | 175 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |
| 7/22/2014 20:41 | 175 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 23:53 | 176 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 19:17 | 177 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |
| 7/22/2014 13:28 | 181 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 19:06 | 182 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/22/2014 23:48 | 187 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 15:27 | 190 | 8888626051 | 8888626051 | 521 | 431 | 1347 C |
| 7/22/2014 22:08 | 193 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 13:05 | 220 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 18:48 | 228 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 1:36 | 228 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 17:19 | 232 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/22/2014 14:07 | 249 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 22:40 | 250 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 15:17 | 252 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 16:35 | 252 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 21:53 | 257 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 23:50 | 264 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 1:41 | 272 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 19:19 | 276 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 14:01 | 283 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 16:34 | 303 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2014 2:12 | 325 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 23:06 | 336 | 8888626051 | 8888626051 | 540 | 431 | 1347 C |
| 7/22/2014 16:53 | 344 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 20:35 | 344 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 21:03 | 345 | 8888626051 | 8888626051 | 605 | 431 | 1347 C |
| 7/22/2014 21:24 | 347 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 22:47 | 349 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 23:28 | 349 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 0:39 | 360 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 23:49 | 361 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 15:10 | 366 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 20:12 | 368 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |
| 7/22/2014 18:22 | 370 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 13:10 | 376 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 20:53 | 378 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 13:12 | 384 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 21:04 | 387 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 16:24 | 396 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 23:35 | 405 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 14:17 | 414 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 23:20 | 422 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 1:21 | 424 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 13:21 | 426 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 0:52 | 426 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 23:09 | 432 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 23:03 | 444 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 17:40 | 455 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 16:12 | 464 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 16:30 | 469 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 14:24 | 486 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 21:44 | 486 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 19:55 | 492 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 18:02 | 497 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/22/2014 23:55 | 500 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 18:50 | 505 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 0:05 | 524 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 1:15 | 537 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 0:33 | 544 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:55 | 547 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/22/2014 20:39 | 582 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 19:04 | 628 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 22:52 | 630 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 19:53 | 650 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/22/2014 20:55 | 663 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/22/2014 17:32 | 728 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 0:16 | 730 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 1:01 | 767 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2014 22:58 | 799 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/22/2014 13:52 | 827 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/22/2014 17:46 | 898 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/22/2014 16:46 | 982 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/22/2014 18:27 | 1129 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/22/2014 19:10 | 1168 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/22/2014 19:12 | 1384 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/22/2014 17:17 | 1423 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 1:23 | 1492 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/22/2014 14:00 | 1676 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/22/2014 22:05 | 2178 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/22/2014 18:43 | 2544 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/22/2014 19:07 | 4094 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/22/2014 21:32 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/22/2014 15:29 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 16:28 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 18:30 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/22/2014 19:40 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 16:10 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/22/2014 17:55 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 16:34 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 15:59 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/22/2014 19:09 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 0:03 | 10 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 7/22/2014 18:28 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/22/2014 15:36 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/22/2014 15:40 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 16:42 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 13:36 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 0:02 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 13:17 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/22/2014 20:21 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 15:39 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/22/2014 16:19 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/22/2014 19:33 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 22:37 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/22/2014 13:46 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/22/2014 18:58 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 18:22 | 21 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/22/2014 18:33 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 21:33 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 20:42 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/22/2014 19:30 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/22/2014 22:43 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/23/2014 0:54 | 23 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 7/22/2014 18:28 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/22/2014 16:19 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2014 14:16 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 22:24 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 23:47 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 14:42 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 22:12 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 15:24 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 16:28 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 23:18 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 23:32 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 17:28 | 49 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 7/22/2014 20:26 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 15:17 | 57 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/22/2014 22:42 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 23:48 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 14:22 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 17:39 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 15:58 | 66 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 23:23 | 69 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 20:24 | 70 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/22/2014 17:50 | 79 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 18:10 | 79 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 20:29 | 80 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/22/2014 15:50 | 81 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 18:36 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 22:42 | 85 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 13:27 | 86 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 7/22/2014 21:45 | 86 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 17:09 | 90 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 22:46 | 90 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 15:31 | 116 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 22:20 | 121 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 20:24 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 20:26 | 134 | 8888626051 | 8888626051 | 521 | 431 | 1350 C |
| 7/22/2014 22:22 | 142 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 13:55 | 144 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 13:49 | 146 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 13:33 | 148 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 19:26 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 23:19 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 16:59 | 155 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 19:10 | 164 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 19:06 | 180 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 17:38 | 196 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 14:30 | 199 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 20:31 | 203 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 19:26 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 13:13 | 221 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2014 17:41 | 241 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/22/2014 23:23 | 241 | 8888626051 | 8888626051 | 211 | 431 | 1350 C |
| 7/22/2014 19:26 | 251 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 20:23 | 252 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 20:35 | 258 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 13:15 | 260 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 20:36 | 264 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 7/22/2014 21:47 | 273 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 19:26 | 278 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 15:03 | 284 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 17:07 | 316 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 20:16 | 321 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 21:43 | 342 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 22:05 | 345 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 17:42 | 357 | 8888626051 | 8888626051 | 605 | 431 | 1350 C |
| 7/22/2014 14:41 | 367 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 22:58 | 376 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 14:48 | 403 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 18:27 | 434 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 22:10 | 450 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 16:13 | 471 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 17:05 | 497 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 17:34 | 502 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 19:39 | 604 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 20:13 | 618 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 16:43 | 668 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 22:32 | 691 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/22/2014 13:59 | 741 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 1:20 | 786 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 13:39 | 1092 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 15:29 | 1763 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/22/2014 19:12 | 2528 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/22/2014 14:03 | 2670 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/22/2014 20:06 | 2691 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/22/2014 15:31 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/22/2014 19:41 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 7/22/2014 19:50 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/23/2014 0:05 | 0 | 8888626051 | 8888626051 | 520 | 431 | 2850 O |
| 7/23/2014 0:32 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 7/23/2014 0:38 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/23/2014 1:16 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/22/2014 21:10 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 21:12 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 23:12 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 1:53 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 18:31 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/23/2014 1:02 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2014 20:20 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 21:10 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 21:13 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 22:03 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 23:42 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 1:04 | 9 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 7/22/2014 19:06 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 19:39 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 19:08 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 15:21 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 21:11 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 1:27 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 23:05 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 1:18 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 0:06 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 1:26 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 15:32 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 21:16 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 22:51 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 23:44 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 19:09 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/22/2014 20:58 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 1:36 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 23:40 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 14:47 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 14:11 | 21 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 7/22/2014 18:33 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 20:55 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/22/2014 23:57 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 23:04 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 0:39 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 1:41 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 14:44 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 20:21 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 1:56 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 15:14 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 21:54 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 1:49 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 1:37 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 14:12 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 1:44 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 1:58 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 21:11 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 18:19 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 18:07 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 18:22 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 21:23 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| 7/23/2014 1:23 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
|---|---|---|---|---|---|---|
| 7/23/2014 1:46 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 15:00 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/22/2014 21:19 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 21:05 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 15:44 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 16:28 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 18:46 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 21:29 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 22:24 | 54 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 1:23 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 1:40 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 1:34 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 18:01 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 22:20 | 60 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 14:43 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 17:22 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 19:32 | 63 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/22/2014 19:54 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 0:15 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 16:44 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 17:43 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 15:03 | 68 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/23/2014 1:56 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 18:30 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 19:50 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 14:47 | 75 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 19:27 | 75 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 23:33 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 0:54 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 1:09 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 19:50 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 17:56 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 23:09 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 15:24 | 92 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 16:06 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 0:42 | 101 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 7/22/2014 22:30 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 23:27 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 15:24 | 131 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 17:26 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 1:03 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 21:20 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 16:46 | 147 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 0:19 | 148 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 19:20 | 149 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 21:27 | 149 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2014 23:02 | 150 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 1:50 | 150 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 2:01 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 14:46 | 192 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 23:02 | 192 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 0:01 | 193 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 16:42 | 195 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 14:57 | 204 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 17:48 | 205 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 19:54 | 212 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 0:48 | 213 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/22/2014 20:22 | 219 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/23/2014 1:54 | 225 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 18:27 | 239 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 13:47 | 240 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 15:31 | 244 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 18:50 | 247 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 1:22 | 256 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/22/2014 22:22 | 269 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 22:35 | 286 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 20:55 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 20:20 | 306 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 20:07 | 310 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 1:48 | 335 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/22/2014 18:57 | 337 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 22:37 | 348 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/22/2014 16:58 | 352 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 15:50 | 353 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/22/2014 23:31 | 354 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 17:12 | 355 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/22/2014 17:31 | 355 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 16:02 | 358 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/22/2014 19:54 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 23:47 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 21:38 | 361 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 1:33 | 361 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 19:23 | 363 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 0:27 | 365 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 14:39 | 366 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 14:13 | 373 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 15:47 | 384 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/22/2014 23:06 | 385 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 20:43 | 387 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 15:45 | 389 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 23:13 | 398 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 0:45 | 408 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 22:05 | 419 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/2014 19:58 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 23:04 | 434 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 20:48 | 435 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 15:42 | 440 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 0:17 | 454 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 23:22 | 456 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 23:52 | 456 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 22:06 | 457 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 20:14 | 463 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/22/2014 18:09 | 469 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 21:05 | 481 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 1:33 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 16:42 | 489 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 14:14 | 493 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 17:23 | 500 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 21:50 | 508 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 21:10 | 518 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 22:37 | 521 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 15:18 | 522 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/22/2014 22:25 | 527 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 1:50 | 530 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 15:03 | 538 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 19:59 | 542 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 20:33 | 553 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 22:05 | 555 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 22:31 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 14:24 | 563 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 17:42 | 564 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 20:37 | 590 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 1:37 | 595 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 23:50 | 596 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 23:54 | 598 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 23:07 | 609 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 7/23/2014 0:56 | 609 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 22:21 | 610 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 18:22 | 616 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 21:12 | 622 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 1:18 | 625 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/22/2014 18:33 | 629 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 14:17 | 633 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 0:42 | 633 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 21:31 | 635 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 23:33 | 635 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 2:04 | 642 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 15:19 | 644 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 22:17 | 646 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 15:43 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/22/2014 23:12 | 650 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 19:23 | 660 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 22:05 | 667 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 15:54 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 0:19 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 23:19 | 674 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 20:06 | 675 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 2:01 | 675 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 2:03 | 676 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 20:40 | 682 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 21:22 | 682 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 0:10 | 682 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 23:04 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 20:24 | 700 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 23:37 | 712 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 0:22 | 720 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 7/22/2014 19:12 | 724 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 23:32 | 725 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/22/2014 18:44 | 726 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 17:07 | 732 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 14:32 | 738 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 0:04 | 739 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 20:49 | 749 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 14:37 | 750 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 23:26 | 750 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 2:05 | 773 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 21:05 | 774 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/22/2014 16:37 | 780 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 21:21 | 787 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 22:20 | 809 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 23:56 | 813 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 20:22 | 815 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 0:04 | 839 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 23:25 | 841 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 18:00 | 847 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 23:03 | 857 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 23:08 | 898 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/22/2014 22:06 | 906 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 0:05 | 907 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/22/2014 22:46 | 918 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 18:53 | 934 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 0:23 | 951 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 21:04 | 964 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 15:06 | 966 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 21:31 | 1001 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 1:11 | 1046 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/22/2014 23:23 | 1161 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 7/22/2014 22:29 | 1165 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/22/2014 19:08 | 1186 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/22/2014 16:17 | 1199 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 7/22/2014 19:07 | 1220 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 7/23/2014 0:35 | 1312 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 0:22 | 1627 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 18:19 | 1638 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 0:07 | 1916 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 7/22/2014 21:26 | 1977 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 18:44 | 2271 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/22/2014 22:47 | 3229 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **7/22/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 118 | **27** | **91** |
| 1316 | KZ | **4** | **2** | **2** |
| 1347 | RI | 215 | 65 | 150 |
| 1350 | RI | 115 | 37 | 78 |
| RI TOTAL | | **330** | **102** | **228** |
| 2850 | SO | **259** | **51** | **208** |
| | | | | |
| Grand Total | | **711** | **182** | **529** |

| | |
|---|---|
| **A** | 0 |
| **DB** | 0 |
| **O** | 3 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/23/2014 22:20 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | A |
| 7/23/2014 13:47 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/23/2014 16:10 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/23/2014 16:26 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/23/2014 16:29 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/23/2014 17:10 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 7/23/2014 17:10 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/23/2014 17:29 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 7/23/2014 18:05 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 7/23/2014 22:46 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/23/2014 22:58 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/23/2014 16:16 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/23/2014 16:45 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/23/2014 18:16 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 7/23/2014 19:20 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/23/2014 19:32 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/23/2014 19:52 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/23/2014 20:40 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/23/2014 20:47 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/23/2014 21:38 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/23/2014 22:29 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/23/2014 22:38 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/23/2014 22:46 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/23/2014 14:05 | 1 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 7/23/2014 22:47 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 23:57 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 20:51 | 2 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 7/23/2014 20:40 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 17:17 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 18:34 | 5 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 18:31 | 6 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 16:15 | 7 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 20:32 | 10 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 16:31 | 11 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 20:05 | 11 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 19:05 | 12 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 19:48 | 12 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 21:32 | 17 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 7/23/2014 15:52 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 17:58 | 24 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 0:33 | 25 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/23/2014 17:18 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 18:39 | 28 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/23/2014 19:30 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 18:57 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| 7/23/2014 23:27 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
|---|---|---|---|---|---|---|
| 7/23/2014 17:37 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 21:32 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 22:15 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 21:58 | 36 | 8888626051 | 8888626051 | 521 | 432 | 1251 C |
| 7/23/2014 20:04 | 40 | 8888626051 | 8888626051 | 620 | 432 | 1251 C |
| 7/23/2014 22:33 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 14:15 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 19:19 | 41 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 20:47 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 21:56 | 45 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 20:58 | 46 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 17:27 | 48 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 22:11 | 49 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 14:31 | 50 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 0:21 | 56 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/23/2014 19:47 | 61 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/23/2014 23:51 | 61 | 8888626051 | 8888626051 | 803 | 432 | 1251 C |
| 7/23/2014 18:37 | 81 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 0:24 | 86 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/23/2014 16:03 | 89 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 15:49 | 92 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/23/2014 14:31 | 95 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 15:44 | 96 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/23/2014 19:35 | 97 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 16:54 | 102 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/23/2014 23:21 | 102 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/23/2014 15:44 | 116 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 17:36 | 119 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 16:09 | 131 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 22:43 | 137 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/23/2014 19:10 | 138 | 8888626051 | 8888626051 | 620 | 432 | 1251 C |
| 7/23/2014 20:23 | 140 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 16:13 | 143 | 8888626051 | 8888626051 | 620 | 432 | 1251 C |
| 7/23/2014 18:19 | 144 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 16:52 | 149 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 19:59 | 150 | 8888626051 | 8888626051 | 803 | 432 | 1251 C |
| 7/23/2014 14:42 | 152 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 16:18 | 163 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 19:36 | 183 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 18:43 | 188 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 22:56 | 190 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 22:24 | 191 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/23/2014 19:44 | 201 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 17:48 | 209 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/23/2014 17:15 | 213 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/23/2014 20:15 | 216 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 14:38 | 223 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/23/2014 18:23 | 236 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 21:28 | 236 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 23:56 | 248 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 21:20 | 253 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/23/2014 18:35 | 261 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 15:21 | 267 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 15:03 | 268 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 18:54 | 285 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 20:21 | 285 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 19:53 | 287 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 17:13 | 291 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 20:35 | 293 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 14:29 | 309 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 21:17 | 309 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 15:24 | 311 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 22:00 | 369 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 23:50 | 374 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 18:29 | 378 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 21:30 | 391 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 7/23/2014 19:30 | 405 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 20:21 | 410 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 18:07 | 437 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 15:12 | 442 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 18:48 | 449 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 19:25 | 449 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/23/2014 22:49 | 449 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 17:44 | 454 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/23/2014 16:51 | 458 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 14:08 | 468 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 18:11 | 511 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 19:35 | 528 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 0:22 | 562 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/23/2014 15:17 | 567 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/23/2014 19:32 | 577 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 15:04 | 581 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 21:08 | 595 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 16:33 | 602 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 17:14 | 608 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 18:25 | 630 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/23/2014 23:47 | 633 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 21:17 | 638 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 18:15 | 641 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 18:18 | 644 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 22:11 | 644 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 14:39 | 652 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 19:04 | 657 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 20:43 | 669 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 15:28 | 671 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 23:33 | 753 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 20:03 | 786 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 20:58 | 814 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/23/2014 20:48 | 908 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 22:06 | 962 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/23/2014 16:45 | 998 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 16:01 | 1016 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 7/23/2014 18:37 | 1139 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 22:34 | 1207 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 19:42 | 1280 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/23/2014 19:56 | 1332 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 17:08 | 1382 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 15:55 | 1395 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 16:41 | 1627 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 20:21 | 1792 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/23/2014 19:59 | 1978 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/23/2014 23:15 | 2413 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 7/24/2014 0:25 | 3044 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 7/23/2014 20:32 | 3521 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 2:22 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/23/2014 18:32 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/24/2014 2:24 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/24/2014 2:27 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/23/2014 18:32 | 52 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 7/23/2014 18:08 | 139 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 7/23/2014 18:10 | 157 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/23/2014 18:36 | 197 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 7/23/2014 22:40 | 562 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 7/24/2014 2:30 | 580 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/23/2014 17:55 | 951 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/24/2014 2:58 | 1808 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/23/2014 19:08 | 2036 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/23/2014 18:16 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/23/2014 18:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 19:47 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/23/2014 21:23 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 23:33 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 0:35 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 14:20 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 22:00 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 22:46 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 13:13 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 16:57 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 14:20 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 15:15 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 15:52 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 17:11 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 18:06 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/24/2014 0:19 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 20:33 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 23:29 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 16:18 | 6 | 8888626051 | 8888626051 | 520 | 431 | 1347 C |
| 7/23/2014 17:10 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 17:33 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:43 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 18:52 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/23/2014 22:42 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 17:42 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:38 | 7 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/23/2014 21:43 | 7 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/23/2014 15:25 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 17:39 | 8 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/23/2014 16:56 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 17:27 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 17:58 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:25 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 19:18 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 19:37 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 20:28 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:25 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 21:37 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 23:42 | 10 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |
| 7/23/2014 17:23 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 13:00 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/23/2014 16:41 | 13 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/23/2014 19:11 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 22:35 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 19:31 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 20:54 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 13:13 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 13:54 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 14:10 | 15 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/23/2014 21:41 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 15:03 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:16 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 15:35 | 17 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/23/2014 18:00 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 20:53 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 21:38 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 13:03 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 19:56 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 0:35 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 0:43 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 1:05 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 16:28 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 18:47 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 20:16 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 22:59 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 23:19 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 17:17 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/23/2014 18:11 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/23/2014 18:17 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 20:48 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 21:24 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 23:24 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 22:35 | 22 | 8888626051 | 8888626051 | 431 | 0 | 1347 | C |
| 7/23/2014 18:14 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 21:13 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 14:27 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 14:27 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 17:37 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 19:21 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 16:35 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 17:48 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 20:58 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 0:55 | 26 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/23/2014 17:29 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 18:25 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 18:55 | 27 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/23/2014 14:18 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 17:40 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 16:27 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 23:23 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 0:03 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 17:39 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 19:37 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 23:08 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 23:35 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 15:58 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 19:55 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 19:55 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 17:41 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 19:17 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 14:52 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 17:10 | 36 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/23/2014 22:59 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 16:08 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 13:48 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 16:34 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 19:28 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 21:13 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 22:11 | 39 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 7/23/2014 13:58 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 22:14 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 21:47 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 23:26 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 22:35 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 23:24 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 16:36 | 52 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 22:32 | 52 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 22:45 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 19:38 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 22:31 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 13:22 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 1:14 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 15:01 | 59 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/23/2014 18:26 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 23:24 | 63 | 8888626051 | 8888626051 | 870 | 431 | 1347 | C |
| 7/23/2014 19:19 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 20:01 | 64 | 8888626051 | 8888626051 | 865 | 431 | 1347 | C |
| 7/23/2014 18:36 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 22:37 | 66 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 16:47 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 20:07 | 71 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/23/2014 13:35 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 21:59 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 22:55 | 77 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 18:36 | 78 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/23/2014 23:21 | 78 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 13:48 | 79 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 18:55 | 79 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 23:14 | 79 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 16:06 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 18:08 | 82 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 21:03 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 22:39 | 82 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 7/23/2014 13:24 | 83 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 15:55 | 83 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 18:57 | 84 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 13:38 | 86 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 13:04 | 87 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 17:56 | 87 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 14:29 | 88 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 18:31 | 88 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 17:49 | 92 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 0:29 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 14:58 | 95 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 17:05 | 95 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/23/2014 23:00 | 95 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 20:09 | 96 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 15:41 | 97 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 17:44 | 98 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/23/2014 20:11 | 98 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 19:27 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 16:36 | 101 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 0:21 | 102 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 1:06 | 106 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 13:47 | 111 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 22:25 | 111 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 18:49 | 121 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 17:57 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 22:44 | 125 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 18:11 | 126 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 14:01 | 128 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 19:07 | 136 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 15:36 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 21:43 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 15:06 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 23:38 | 149 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 0:46 | 151 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 13:57 | 153 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 16:52 | 153 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 20:39 | 154 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 23:44 | 155 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 0:46 | 162 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 7/23/2014 17:48 | 173 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/23/2014 17:22 | 176 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 18:28 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 13:41 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 22:03 | 187 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 15:33 | 191 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 15:50 | 197 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 18:11 | 200 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 0:03 | 203 | 8888626051 | 8888626051 | 704 | 431 | 1347 | C |
| 7/23/2014 14:29 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 15:58 | 209 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/23/2014 22:46 | 215 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 2:09 | 220 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 1:10 | 223 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 19:41 | 224 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/23/2014 13:17 | 233 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 20:18 | 245 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/23/2014 20:23 | 251 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 20:35 | 255 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 14:34 | 260 | 8888626051 | 8888626051 | 120 | 431 | 1347 C |
| 7/23/2014 15:10 | 263 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 17:27 | 270 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 19:02 | 274 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/23/2014 22:31 | 276 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 21:58 | 278 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 17:09 | 280 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 21:48 | 288 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 20:17 | 293 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 13:23 | 296 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 22:29 | 296 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:09 | 304 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 18:15 | 305 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 13:13 | 308 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/23/2014 17:43 | 310 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 15:41 | 326 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 19:53 | 328 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:06 | 331 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 14:00 | 338 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 21:53 | 346 | 8888626051 | 8888626051 | 610 | 431 | 1347 C |
| 7/23/2014 17:05 | 353 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 21:02 | 358 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 16:34 | 361 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 19:36 | 368 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 14:04 | 376 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 17:02 | 379 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:56 | 381 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 18:19 | 384 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 15:48 | 386 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 22:55 | 386 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 16:31 | 388 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 14:48 | 392 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 20:15 | 398 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/23/2014 20:27 | 398 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 17:12 | 400 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 1:01 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 21:47 | 411 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 20:06 | 416 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 17:41 | 417 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 1:09 | 418 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/23/2014 20:07 | 428 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 2:12 | 429 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/23/2014 19:10 | 438 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 22:09 | 442 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 20:04 | 448 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 21:22 | 471 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2014 13:30 | 477 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 21:37 | 481 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 16:58 | 494 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 19:01 | 495 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:58 | 498 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 21:04 | 498 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 13:38 | 499 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 13:58 | 506 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 20:34 | 518 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/23/2014 22:33 | 543 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 17:53 | 545 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 16:13 | 547 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 13:11 | 569 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 16:26 | 592 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/23/2014 20:16 | 601 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/23/2014 20:46 | 627 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 0:58 | 633 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 18:09 | 641 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/23/2014 22:04 | 645 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 13:38 | 687 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 21:00 | 725 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 13:42 | 757 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 18:44 | 842 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 16:15 | 852 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 23:29 | 933 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/23/2014 16:47 | 1032 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/23/2014 17:29 | 1077 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 23:13 | 1215 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/23/2014 19:35 | 1380 | 8888626051 | 8888626051 | 610 | 431 | 1347 C |
| 7/23/2014 17:07 | 2390 | 8888626051 | 8888626051 | 520 | 431 | 1347 C |
| 7/23/2014 16:44 | 3302 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 20:15 | 3463 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/23/2014 22:10 | 3759 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/23/2014 13:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:24 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 17:51 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 20:04 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/23/2014 21:45 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 17:39 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/23/2014 17:41 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 20:25 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 21:24 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 15:24 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/23/2014 20:00 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 20:37 | 5 | 8888626051 | 8888626051 | 540 | 431 | 1350 C |
| 7/23/2014 15:53 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:12 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 18:59 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 21:53 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 21:57 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 15:21 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 14:42 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 17:05 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 17:21 | 11 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/23/2014 19:37 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 17:33 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 13:16 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 15:56 | 13 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 7/23/2014 16:46 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 13:36 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 15:58 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:57 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 17:58 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 20:40 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 18:28 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 13:26 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 18:00 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 22:18 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 17:42 | 23 | 8888626051 | 8888626051 | 431 | 0 | 1350 C |
| 7/23/2014 15:57 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:47 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 18:36 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 23:42 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 16:35 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:39 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:58 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 17:16 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 15:26 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 16:38 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 21:15 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 22:27 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 19:38 | 28 | 8888626051 | 8888626051 | 404 | 431 | 1350 C |
| 7/23/2014 16:07 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 14:47 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 22:21 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 21:07 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 17:28 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 17:47 | 34 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/23/2014 13:27 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 23:09 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 17:21 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 22:52 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 20:19 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 15:01 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 20:28 | 48 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 21:03 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 17:35 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 19:26 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 18:35 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:43 | 56 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 22:17 | 56 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 23:21 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 18:29 | 68 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/23/2014 23:14 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 23:11 | 77 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 16:30 | 82 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 17:37 | 82 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 20:29 | 84 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 22:29 | 88 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:45 | 90 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 15:02 | 92 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 16:17 | 92 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 22:41 | 95 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 22:32 | 107 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 23:15 | 114 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 23:17 | 114 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 13:21 | 117 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 20:16 | 118 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/23/2014 15:37 | 123 | 8888626051 | 8888626051 | 432 | 431 | 1350 C |
| 7/23/2014 15:58 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 22:49 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:51 | 127 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 15:32 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:56 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 17:54 | 130 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/23/2014 13:33 | 137 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 22:22 | 149 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 22:13 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 18:08 | 159 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 15:07 | 165 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 17:57 | 174 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 16:25 | 179 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 19:33 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:40 | 183 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/23/2014 22:30 | 186 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/23/2014 18:38 | 193 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 15:43 | 195 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 19:09 | 205 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/23/2014 14:02 | 217 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 16:15 | 220 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/23/2014 19:25 | 228 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 19:25 | 229 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/24/2014 0:15 | 229 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/23/2014 16:25 | 230 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 16:59 | 230 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/23/2014 13:39 | 234 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 16:43 | 264 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 17:04 | 282 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 20:07 | 286 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 7/23/2014 23:58 | 288 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 18:06 | 292 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/23/2014 17:09 | 300 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 22:03 | 312 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 16:59 | 335 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 17:38 | 344 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 17:45 | 345 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/23/2014 22:30 | 357 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/23/2014 18:29 | 360 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 16:17 | 390 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/23/2014 15:59 | 401 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 16:47 | 404 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 16:54 | 416 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/23/2014 18:59 | 438 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 19:58 | 441 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/23/2014 15:38 | 450 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 15:48 | 454 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 21:04 | 462 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/23/2014 17:07 | 485 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 19:18 | 515 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 17:40 | 526 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 18:00 | 542 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 18:41 | 575 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 19:10 | 597 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 15:36 | 619 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 21:07 | 651 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 19:38 | 696 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 19:22 | 742 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/23/2014 19:43 | 785 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/23/2014 23:08 | 824 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/23/2014 22:15 | 975 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 22:48 | 1069 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/23/2014 13:58 | 1071 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 23:01 | 1858 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 18:36 | 1955 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/23/2014 19:48 | 3454 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/23/2014 20:43 | 0 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/23/2014 14:19 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/23/2014 19:15 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| 7/23/2014 20:10 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
|---|---|---|---|---|---|---|
| 7/23/2014 20:21 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 7/23/2014 21:17 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 O |
| 7/23/2014 21:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 O |
| 7/23/2014 21:26 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 O |
| 7/23/2014 21:51 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/23/2014 23:01 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/24/2014 0:01 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 O |
| 7/24/2014 0:08 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 O |
| 7/24/2014 0:15 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 O |
| 7/24/2014 0:37 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/24/2014 0:45 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 O |
| 7/24/2014 1:32 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/24/2014 1:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 O |
| 7/23/2014 16:31 | 1 | 8888626051 | 8888626051 | 431 | 0 | 2850 C |
| 7/23/2014 16:17 | 1 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 7/23/2014 18:11 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 21:59 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 1:22 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 17:20 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 20:12 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 0:35 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 1:16 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 22:57 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 19:52 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 21:33 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 14:04 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 19:31 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 21:32 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 19:34 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 18:37 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 23:36 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 18:02 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 0:56 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 18:38 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/23/2014 21:10 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 18:39 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 0:19 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 1:55 | 14 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 7/23/2014 17:35 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 18:20 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 20:17 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 21:36 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 21:48 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 18:25 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 21:06 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 19:01 | 19 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 20:12 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 14:03 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 19:45 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:17 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 14:36 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 16:20 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:27 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:35 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/24/2014 1:15 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 16:51 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 23:23 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 15:53 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 0:26 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 23:48 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 22:23 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 16:44 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 19:58 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 1:33 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 19:35 | 30 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/24/2014 1:24 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 0:09 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:52 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 21:48 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 21:05 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:02 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:34 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:03 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 21:02 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 23:15 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 23:36 | 40 | 8888626051 | 8888626051 | 431 | 0 | 2850 | C |
| 7/23/2014 19:22 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 14:28 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 19:31 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 16:12 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:04 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:22 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 17:54 | 44 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/23/2014 23:36 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 0:21 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 15:07 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 16:52 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:42 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 16:22 | 55 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 19:16 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 23:21 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 18:00 | 61 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:34 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 22:06 | 62 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 19:46 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 19:52 | 66 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/24/2014 0:38 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 17:53 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 22:08 | 72 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/23/2014 18:42 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:42 | 74 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 16:16 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 0:31 | 75 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 19:43 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 23:40 | 78 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:32 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 17:10 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:31 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 14:52 | 84 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 19:02 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 20:11 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 16:52 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:05 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:45 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 23:30 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 18:58 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 19:00 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 0:08 | 97 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 22:11 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 19:39 | 100 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 19:09 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:47 | 114 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/23/2014 19:37 | 117 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 18:18 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 16:05 | 120 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:07 | 121 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 21:19 | 123 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 7/24/2014 1:24 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 18:46 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 21:37 | 129 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 19:42 | 131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:56 | 136 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 19:08 | 141 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 20:10 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:10 | 144 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 21:02 | 145 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 15:23 | 152 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:05 | 155 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 18:45 | 162 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 19:55 | 162 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 22:48 | 166 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:00 | 168 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:36 | 169 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 1:33 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:21 | 175 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:26 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 16:26 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 1:01 | 183 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 22:05 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 21:26 | 188 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 17:51 | 190 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 22:53 | 193 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:33 | 199 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:06 | 200 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:16 | 205 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 19:51 | 221 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 18:59 | 230 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 18:32 | 236 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 16:22 | 238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:49 | 243 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 0:35 | 246 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 19:14 | 256 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 16:08 | 257 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 2:04 | 261 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:22 | 276 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:33 | 293 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 14:40 | 303 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 16:28 | 305 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:16 | 307 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 19:15 | 310 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 15:38 | 313 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 21:03 | 313 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 18:02 | 317 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 20:41 | 318 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 14:27 | 325 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 16:15 | 341 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:02 | 344 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 23:04 | 345 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 1:10 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 16:08 | 353 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 21:36 | 370 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 18:26 | 371 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 23:29 | 372 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/24/2014 0:23 | 372 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:25 | 377 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 0:59 | 385 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:51 | 394 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/23/2014 16:42 | 399 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 1:17 | 404 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 16:06 | 405 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 21:56 | 411 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 19:30 | 413 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/23/2014 21:36 | 414 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 0:15 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 17:41 | 417 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 20:54 | 419 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 0:30 | 419 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 21:48 | 421 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 19:02 | 423 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 19:28 | 424 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 21:00 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 20:48 | 429 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 23:56 | 430 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 21:34 | 432 | 8888626051 | 8888626051 | 707 | 431 | 2850 C |
| 7/23/2014 17:43 | 440 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 22:52 | 441 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 23:06 | 443 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 18:55 | 447 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 22:43 | 450 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 21:43 | 454 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 22:28 | 456 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 19:58 | 457 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 7/23/2014 15:33 | 458 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/23/2014 20:33 | 462 | 8888626051 | 8888626051 | 521 | 431 | 2850 C |
| 7/23/2014 17:35 | 466 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 20:30 | 475 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 19:33 | 476 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 19:51 | 483 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 21:50 | 487 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 14:28 | 490 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 19:00 | 490 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 14:14 | 493 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 16:22 | 507 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 2:03 | 513 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 14:13 | 517 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 23:48 | 519 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 21:40 | 523 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 1:08 | 523 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 14:19 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/23/2014 19:33 | 528 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 1:58 | 529 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 0:18 | 547 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/23/2014 21:15 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/23/2014 15:31 | 554 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 17:09 | 555 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 20:58 | 557 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 22:04 | 557 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:58 | 558 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 7/23/2014 15:21 | 563 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:23 | 565 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 19:12 | 568 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 21:01 | 568 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:30 | 569 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 22:57 | 574 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 14:51 | 579 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:31 | 582 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 21:32 | 590 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 22:23 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 22:58 | 602 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 17:22 | 606 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/23/2014 21:46 | 611 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:34 | 613 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:30 | 613 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 21:22 | 618 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 23:33 | 622 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 1:47 | 627 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 15:58 | 631 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 16:47 | 640 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 2:03 | 643 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 21:08 | 645 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 23:32 | 654 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 0:23 | 654 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 15:22 | 668 | 8888626051 | 8888626051 | 432 | 0 | 2850 | C |
| 7/23/2014 21:40 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:21 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 14:19 | 691 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:07 | 707 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 23:11 | 710 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:41 | 712 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 19:58 | 721 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:42 | 727 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 7/23/2014 18:20 | 739 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 19:32 | 739 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 14:18 | 740 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 17:28 | 741 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 18:26 | 742 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 18:34 | 743 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 0:30 | 761 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:30 | 768 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 21:24 | 787 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 19:45 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 0:39 | 803 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/23/2014 20:55 | 812 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 15:24 | 829 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 23:48 | 837 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 21:17 | 838 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:21 | 839 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 18:40 | 849 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 21:16 | 855 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 22:29 | 869 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 14:33 | 873 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:42 | 888 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:38 | 892 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 20:21 | 895 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 15:50 | 899 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/23/2014 18:56 | 915 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 16:18 | 943 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 22:12 | 955 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 19:34 | 990 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:26 | 1003 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 18:14 | 1004 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:00 | 1006 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 16:50 | 1041 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 16:49 | 1048 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/24/2014 0:35 | 1059 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 17:55 | 1079 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 19:53 | 1079 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:42 | 1081 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 0:06 | 1087 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 23:14 | 1114 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 21:02 | 1174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:45 | 1276 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 20:41 | 1632 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/23/2014 20:16 | 1761 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 19:51 | 2231 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 20:18 | 2355 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 18:36 | 2356 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 21:00 | 2555 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/23/2014 17:32 | 2618 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 1:57 | 2673 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 19:20 | 3501 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/23/2014 16:57 | 3568 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/23/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 149 | 33 | 116 |
| 1316 | KZ | 13 | 2 | 11 |
| 1347 | RI | 281 | 90 | 191 |
| 1350 | RI | 152 | 49 | 103 |
| RI TOTAL | | 433 | 139 | 294 |
| 2850 | SO | 326 | 68 | 258 |
| | | | | |
| Grand Total | | 921 | 242 | 679 |

| A | 1 |
|---|---|
| DB | 0 |
| O | 10 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/24/2014 15:37 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/24/2014 16:46 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/24/2014 18:29 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 7/24/2014 19:09 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/24/2014 19:17 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/24/2014 20:16 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/24/2014 21:16 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/24/2014 21:29 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/24/2014 22:19 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/24/2014 15:34 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/24/2014 16:01 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/24/2014 16:12 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 7/24/2014 18:02 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 7/24/2014 18:59 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 7/24/2014 19:10 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/24/2014 20:07 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/24/2014 20:07 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 7/24/2014 20:55 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/24/2014 21:21 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/24/2014 21:21 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 7/24/2014 21:25 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/24/2014 22:03 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/24/2014 17:22 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 16:14 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 19:47 | 3 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 7/24/2014 19:59 | 9 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/24/2014 15:00 | 10 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/24/2014 18:33 | 17 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 19:39 | 25 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/24/2014 18:54 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 18:13 | 28 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/24/2014 20:56 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/24/2014 17:35 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 18:17 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 14:24 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 19:26 | 31 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/24/2014 16:42 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/24/2014 22:37 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 23:29 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 14:10 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/24/2014 14:21 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 16:08 | 35 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/24/2014 18:46 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 18:48 | 39 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 7/24/2014 15:41 | 40 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| 7/24/2014 15:18 | 41 | 8888626051 | 8888626051 | 521 | 432 | 1251 C |
|---|---|---|---|---|---|---|
| 7/24/2014 15:42 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/24/2014 22:09 | 48 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 18:21 | 49 | 8888626051 | 8888626051 | 401 | 432 | 1251 C |
| 7/24/2014 22:52 | 50 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 15:44 | 53 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 19:40 | 53 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 23:12 | 53 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 20:23 | 56 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 23:25 | 56 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 22:03 | 57 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 17:54 | 63 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 16:58 | 66 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 15:10 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 15:39 | 76 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 18:02 | 76 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 17:30 | 77 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 19:59 | 83 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/24/2014 17:05 | 99 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 19:12 | 101 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 15:08 | 105 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 15:21 | 106 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 17:52 | 110 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 23:14 | 110 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/24/2014 14:28 | 111 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 19:23 | 114 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 20:13 | 115 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 21:06 | 125 | 8888626051 | 8888626051 | 610 | 432 | 1251 C |
| 7/24/2014 14:41 | 126 | 8888626051 | 8888626051 | 803 | 432 | 1251 C |
| 7/24/2014 16:19 | 145 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 17:40 | 149 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 20:03 | 151 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 15:50 | 153 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/24/2014 18:23 | 153 | 8888626051 | 8888626051 | 401 | 432 | 1251 C |
| 7/24/2014 14:48 | 154 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 21:15 | 168 | 8888626051 | 8888626051 | 705 | 432 | 1251 C |
| 7/24/2014 19:42 | 176 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 23:08 | 192 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 19:19 | 206 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/24/2014 15:43 | 207 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/24/2014 20:18 | 207 | 8888626051 | 8888626051 | 610 | 432 | 1251 C |
| 7/24/2014 20:02 | 208 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 20:12 | 215 | 8888626051 | 8888626051 | 620 | 432 | 1251 C |
| 7/24/2014 22:46 | 222 | 8888626051 | 8888626051 | 504 | 432 | 1251 C |
| 7/24/2014 22:40 | 223 | 8888626051 | 8888626051 | 401 | 432 | 1251 C |
| 7/24/2014 18:30 | 291 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |
| 7/24/2014 21:25 | 327 | 8888626051 | 8888626051 | 411 | 432 | 1251 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 15:19 | 334 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/24/2014 18:22 | 337 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 19:02 | 339 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 18:56 | 352 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 15:14 | 379 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 23:24 | 388 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 0:19 | 388 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 7/24/2014 21:37 | 397 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 20:00 | 420 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 22:21 | 423 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 7/24/2014 16:07 | 425 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/24/2014 21:30 | 462 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 18:41 | 465 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 15:16 | 476 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 21:58 | 490 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 19:10 | 501 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 22:34 | 504 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 19:09 | 519 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 0:04 | 519 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 19:39 | 543 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 18:25 | 552 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 19:31 | 559 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 0:14 | 591 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 19:22 | 601 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/24/2014 16:14 | 602 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 16:00 | 603 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/24/2014 23:13 | 628 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 19:49 | 642 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 20:21 | 644 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/24/2014 22:37 | 654 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/24/2014 19:31 | 658 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 22:36 | 708 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 19:25 | 735 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 19:20 | 749 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 15:56 | 790 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 0:00 | 817 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 22:06 | 854 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 16:32 | 927 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/24/2014 21:27 | 1141 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 15:59 | 1280 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 17:39 | 1373 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 20:34 | 1482 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 19:42 | 1488 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/24/2014 17:01 | 1647 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/24/2014 15:37 | 1824 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 21:33 | 2127 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/24/2014 23:35 | 3499 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 23:03 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/25/2014 2:19 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/24/2014 23:05 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/24/2014 23:05 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/25/2014 2:24 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/24/2014 17:34 | 94 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/24/2014 15:57 | 197 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/24/2014 16:59 | 216 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 7/24/2014 23:09 | 251 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/24/2014 17:31 | 301 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/24/2014 23:16 | 706 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/24/2014 22:32 | 775 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/24/2014 16:13 | 882 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/24/2014 19:03 | 997 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/24/2014 18:50 | 1658 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/24/2014 18:13 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 21:49 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 17:27 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 22:38 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 14:45 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 15:52 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 20:10 | 3 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/24/2014 21:07 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 23:49 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 16:35 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 16:40 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 17:27 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 23:09 | 4 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/24/2014 15:29 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 15:48 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 16:30 | 5 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/24/2014 22:35 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/24/2014 23:05 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/24/2014 23:06 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:19 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 0:54 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 1:57 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 13:47 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 16:00 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 17:35 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/24/2014 17:39 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 0:55 | 7 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/25/2014 0:57 | 7 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/25/2014 1:57 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 13:28 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 18:33 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:00 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 16:07 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 1:03 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 13:47 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 15:50 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 21:31 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 22:09 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 23:56 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 13:57 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 22:59 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 23:59 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 14:39 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 16:00 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/24/2014 17:59 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 19:07 | 14 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/24/2014 20:51 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 18:33 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 20:54 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 22:45 | 15 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 7/24/2014 22:50 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 15:21 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 15:33 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 16:00 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 16:22 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 17:59 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 19:26 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 19:34 | 17 | 8888626051 | 8888626051 | 431 | 0 | 1347 | C |
| 7/24/2014 22:08 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 18:05 | 18 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/24/2014 22:53 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:20 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:46 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 14:07 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 17:25 | 20 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/24/2014 18:11 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 22:59 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 19:46 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 22:20 | 22 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 7/24/2014 13:56 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 17:42 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 22:18 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 0:27 | 25 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/24/2014 22:17 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 14:16 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 14:45 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 16:04 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 22:59 | 29 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/24/2014 15:03 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 22:26 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 22:51 | 30 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/25/2014 1:34 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 23:01 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 22:14 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 22:28 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 19:37 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 22:21 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 0:43 | 39 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/25/2014 0:26 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 18:34 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 21:29 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 13:36 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 1:29 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 17:28 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 23:55 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 13:10 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 15:49 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 19:10 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 19:06 | 52 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 23:18 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 16:54 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 1:02 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 18:56 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 1:49 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 18:07 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 20:14 | 62 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 23:31 | 62 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:36 | 62 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 0:45 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:36 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 19:56 | 71 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 13:42 | 73 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/24/2014 18:33 | 74 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 13:14 | 75 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 18:41 | 76 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/24/2014 18:56 | 77 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/24/2014 23:00 | 84 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:44 | 86 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:35 | 96 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 13:31 | 98 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/24/2014 22:13 | 105 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 21:41 | 110 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:35 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/24/2014 23:33 | 112 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 14:18 | 115 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/24/2014 23:32 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/2014 18:07 | 119 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 18:11 | 120 | 8888626051 | 8888626051 | 865 | 431 | 1347 C |
| 7/25/2014 0:44 | 121 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |
| 7/24/2014 20:10 | 122 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/25/2014 1:43 | 122 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/24/2014 18:13 | 123 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/24/2014 14:47 | 128 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 21:23 | 129 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 17:38 | 131 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 23:55 | 131 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/25/2014 1:48 | 133 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 17:10 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 17:52 | 143 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 18:12 | 147 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/24/2014 17:19 | 154 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/25/2014 0:51 | 156 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 15:25 | 159 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 17:07 | 175 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 18:10 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 22:59 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 13:51 | 178 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 16:35 | 179 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 18:41 | 180 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 19:19 | 180 | 8888626051 | 8888626051 | 520 | 431 | 1347 C |
| 7/24/2014 23:11 | 182 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 23:16 | 186 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 14:44 | 211 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 13:17 | 228 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 23:29 | 234 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 23:17 | 236 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 13:37 | 253 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 18:33 | 253 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 13:20 | 268 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 23:32 | 270 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 18:29 | 271 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/24/2014 19:15 | 273 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/24/2014 13:55 | 287 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 16:30 | 291 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 13:16 | 293 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 16:10 | 304 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/24/2014 20:24 | 317 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 18:22 | 320 | 8888626051 | 8888626051 | 210 | 431 | 1347 C |
| 7/24/2014 19:26 | 323 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/24/2014 17:20 | 333 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 16:24 | 341 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 13:10 | 343 | 8888626051 | 8888626051 | 520 | 431 | 1347 C |
| 7/24/2014 19:32 | 351 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/2014 23:45 | 361 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/24/2014 17:14 | 365 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 18:36 | 374 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 17:34 | 378 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 20:02 | 381 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 15:36 | 399 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/25/2014 1:56 | 405 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 16:41 | 406 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 18:06 | 406 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 19:39 | 408 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/24/2014 16:13 | 412 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 13:46 | 418 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 13:49 | 424 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 13:10 | 436 | 8888626051 | 8888626051 | 605 | 431 | 1347 C |
| 7/24/2014 18:18 | 437 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 19:14 | 441 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 18:45 | 448 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/25/2014 0:08 | 450 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 20:19 | 467 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/25/2014 0:56 | 467 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 18:11 | 469 | 8888626051 | 8888626051 | 803 | 431 | 1347 C |
| 7/24/2014 20:26 | 470 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 15:18 | 474 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 16:34 | 478 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 23:41 | 478 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 18:46 | 481 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 19:18 | 494 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/25/2014 1:27 | 522 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 19:42 | 525 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 15:07 | 538 | 8888626051 | 8888626051 | 131 | 431 | 1347 C |
| 7/24/2014 22:42 | 552 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 13:49 | 559 | 8888626051 | 8888626051 | 432 | 431 | 1347 C |
| 7/24/2014 19:34 | 567 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 17:37 | 613 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 18:29 | 627 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 21:06 | 658 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/25/2014 0:27 | 664 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 22:51 | 686 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 14:04 | 738 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 16:35 | 800 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 16:04 | 801 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 22:06 | 802 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 23:26 | 843 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/24/2014 23:01 | 990 | 8888626051 | 8888626051 | 504 | 431 | 1347 C |
| 7/25/2014 0:35 | 1098 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 16:53 | 1212 | 8888626051 | 8888626051 | 620 | 431 | 1347 C |
| 7/24/2014 13:23 | 1336 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/25/2014 0:55 | 1416 | 8888626051 | 8888626051 | 401 | 431 | 1347 C |
| 7/25/2014 2:37 | 1851 | 8888626051 | 8888626051 | 705 | 431 | 1347 C |
| 7/24/2014 18:24 | 2062 | 8888626051 | 8888626051 | 411 | 431 | 1347 C |
| 7/24/2014 22:39 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 17:29 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 18:37 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/24/2014 18:47 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 19:25 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 20:12 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 21:07 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 13:33 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 15:58 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1350 C |
| 7/24/2014 23:31 | 6 | 8888626051 | 8888626051 | 630 | 431 | 1350 C |
| 7/24/2014 16:07 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 19:22 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 16:38 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 15:30 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 22:54 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 17:16 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 18:24 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 15:58 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 15:25 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 23:40 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 13:35 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 17:19 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 17:04 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 15:58 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 17:37 | 19 | 8888626051 | 8888626051 | 520 | 431 | 1350 C |
| 7/24/2014 22:04 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 22:58 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 22:26 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 18:12 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 19:21 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 22:49 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 17:31 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 17:26 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 17:25 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 14:52 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 19:48 | 34 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/24/2014 21:06 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/25/2014 0:32 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/25/2014 0:51 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 23:01 | 48 | 8888626051 | 8888626051 | 230 | 431 | 1350 C |
| 7/25/2014 0:47 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 22:19 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 13:58 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 18:49 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/24/2014 17:56 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 23:28 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 21:23 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 23:32 | 72 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 17:22 | 80 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/24/2014 18:07 | 83 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 18:52 | 85 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/24/2014 17:25 | 89 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 17:59 | 92 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/24/2014 23:29 | 96 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 20:16 | 97 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 23:17 | 98 | 8888626051 | 8888626051 | 605 | 431 | 1350 C |
| 7/24/2014 18:23 | 105 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 15:24 | 107 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 17:07 | 115 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 20:02 | 119 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 20:22 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 18:49 | 152 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/24/2014 17:40 | 154 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 13:21 | 163 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 18:07 | 171 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/24/2014 18:08 | 175 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 13:24 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 22:18 | 179 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 17:07 | 194 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 18:14 | 195 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 14:44 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 17:21 | 215 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 19:29 | 228 | 8888626051 | 8888626051 | 870 | 431 | 1350 C |
| 7/24/2014 15:34 | 233 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 18:24 | 242 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 22:16 | 242 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 17:41 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 20:09 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 18:23 | 280 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/24/2014 17:46 | 282 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 17:27 | 293 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 22:30 | 311 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 21:41 | 315 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 21:10 | 327 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 22:30 | 327 | 8888626051 | 8888626051 | 605 | 431 | 1350 C |
| 7/24/2014 13:24 | 334 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 18:50 | 347 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 17:44 | 350 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 18:03 | 396 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 15:59 | 403 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/24/2014 17:39 | 406 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |

| 7/24/2014 21:26 | 448 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
|---|---|---|---|---|---|---|
| 7/24/2014 16:05 | 457 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 21:16 | 459 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 17:02 | 461 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 21:52 | 485 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 13:32 | 487 | 8888626051 | 8888626051 | 504 | 431 | 1350 C |
| 7/24/2014 13:33 | 495 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 13:52 | 495 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 19:11 | 495 | 8888626051 | 8888626051 | 605 | 431 | 1350 C |
| 7/24/2014 17:01 | 499 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/24/2014 13:25 | 509 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 18:52 | 539 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/24/2014 20:59 | 554 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 13:34 | 556 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 18:10 | 556 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 18:53 | 562 | 8888626051 | 8888626051 | 620 | 431 | 1350 C |
| 7/24/2014 15:10 | 597 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 23:44 | 606 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 23:37 | 611 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 22:22 | 617 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 22:43 | 656 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 19:58 | 671 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/24/2014 16:18 | 751 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 23:40 | 789 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 17:34 | 826 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 19:50 | 876 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 18:35 | 931 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/25/2014 0:03 | 1054 | 8888626051 | 8888626051 | 411 | 431 | 1350 C |
| 7/24/2014 18:11 | 1098 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/24/2014 19:15 | 1953 | 8888626051 | 8888626051 | 803 | 431 | 1350 C |
| 7/24/2014 20:46 | 2262 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 22:03 | 2498 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/25/2014 0:17 | 2999 | 8888626051 | 8888626051 | 705 | 431 | 1350 C |
| 7/24/2014 21:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 19:16 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 7/24/2014 19:32 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 7/24/2014 19:48 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/24/2014 20:27 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/24/2014 20:32 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/24/2014 20:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 O |
| 7/24/2014 20:50 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 7/24/2014 20:54 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/24/2014 21:11 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 7/24/2014 21:46 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/24/2014 22:00 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 O |
| 7/24/2014 22:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 7/24/2014 23:42 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 23:50 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/24/2014 16:27 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 19:29 | 1 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/24/2014 23:26 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 17:10 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 18:27 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 19:29 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 1:56 | 2 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/24/2014 19:07 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 19:41 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 16:45 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 23:16 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 15:14 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 23:09 | 5 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 7/25/2014 2:00 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 20:02 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:04 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 1:35 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 21:29 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 22:46 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:55 | 8 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/24/2014 14:03 | 11 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/24/2014 20:12 | 11 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/25/2014 0:00 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:34 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 20:32 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:29 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 14:01 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 19:43 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:25 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 15:25 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 18:22 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 22:43 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 14:15 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 19:20 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:57 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 0:20 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 17:10 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 20:17 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 21:12 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 0:44 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 1:43 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 1:45 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 1:51 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 16:24 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:40 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:39 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 18:36 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 0:33 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 19:57 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 21:03 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 17:44 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 20:07 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 21:43 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 21:57 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 17:07 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:26 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/25/2014 1:09 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 1:29 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 15:43 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:55 | 25 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/24/2014 14:52 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 14:36 | 29 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/24/2014 16:49 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 17:50 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 18:40 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 23:57 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 14:37 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 20:01 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 17:13 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 16:32 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 21:42 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 15:30 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 22:48 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 16:10 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 20:27 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 23:55 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 16:49 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 18:26 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 19:46 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 0:08 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 23:38 | 46 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/24/2014 15:26 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 19:04 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 19:52 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 17:01 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 20:39 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 18:36 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 22:43 | 58 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 19:28 | 60 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 1:16 | 60 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 18:37 | 61 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/25/2014 1:08 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 20:33 | 65 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 20:35 | 65 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/24/2014 20:40 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 19:18 | 66 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 19:56 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:25 | 69 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 21:41 | 69 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 15:37 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 21:16 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 23:20 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 22:18 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 16:46 | 79 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 21:11 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 17:51 | 83 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/24/2014 23:59 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:30 | 84 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 7/25/2014 0:49 | 84 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:25 | 86 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 22:23 | 86 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/25/2014 0:13 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 21:34 | 89 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 17:50 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:40 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 19:53 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 21:20 | 95 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 22:44 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 20:48 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 0:38 | 97 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 20:30 | 100 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 15:25 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 16:37 | 102 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 18:33 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:32 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 16:17 | 105 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 22:03 | 106 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 0:01 | 111 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 23:21 | 112 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 1:08 | 117 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 19:58 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 23:49 | 121 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 19:40 | 126 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 20:44 | 132 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/24/2014 17:32 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:43 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 19:06 | 139 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 0:58 | 141 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/24/2014 16:23 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 16:48 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 20:59 | 152 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 23:24 | 157 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 1:24 | 157 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 18:01 | 159 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 18:58 | 160 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 17:45 | 164 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 17:21 | 176 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 18:09 | 177 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/24/2014 16:09 | 183 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 16:35 | 185 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 0:10 | 185 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 16:48 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 22:05 | 188 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 20:21 | 193 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 18:40 | 194 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 22:00 | 197 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 0:53 | 201 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 1:30 | 204 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 18:54 | 211 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 14:34 | 212 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 17:19 | 212 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/24/2014 20:35 | 212 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 0:23 | 212 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 21:56 | 220 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 7/24/2014 20:47 | 227 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 7/24/2014 20:08 | 233 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 23:59 | 233 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 15:20 | 236 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 19:27 | 236 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:19 | 252 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 19:35 | 255 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 20:11 | 258 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/24/2014 15:32 | 260 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 22:21 | 270 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 18:57 | 277 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 14:35 | 280 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 17:07 | 282 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 19:03 | 282 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 7/24/2014 20:46 | 295 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 18:44 | 303 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 7/24/2014 15:16 | 314 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 22:06 | 318 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 19:10 | 329 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/25/2014 2:00 | 334 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 7/24/2014 19:30 | 344 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 21:23 | 349 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 7/24/2014 17:06 | 355 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 18:13 | 370 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 18:22 | 371 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 16:35 | 381 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 14:56 | 385 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:07 | 385 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/24/2014 20:47 | 387 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/24/2014 16:13 | 392 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:57 | 392 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 18:34 | 396 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 22:17 | 400 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 19:07 | 401 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 23:08 | 410 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 19:22 | 411 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/24/2014 21:23 | 412 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 22:00 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:52 | 427 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:54 | 429 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 19:40 | 430 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 15:34 | 442 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 18:39 | 445 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/24/2014 21:15 | 447 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 0:50 | 448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 18:26 | 453 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 21:42 | 455 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 18:58 | 464 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 19:16 | 472 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 18:36 | 473 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 20:38 | 480 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 1:08 | 489 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/24/2014 21:23 | 495 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 16:21 | 496 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/24/2014 21:34 | 496 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 23:59 | 497 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 20:53 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 17:49 | 511 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 1:22 | 511 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 2:00 | 512 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 23:53 | 515 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:21 | 516 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 23:48 | 517 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 19:41 | 518 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/24/2014 17:10 | 519 | 8888626051 | 8888626051 | 432 | 0 | 2850 | C |
| 7/24/2014 20:27 | 522 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/24/2014 19:51 | 525 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 20:16 | 525 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 22:50 | 528 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:44 | 532 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 17:59 | 537 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 1:03 | 537 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 20:37 | 545 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:09 | 546 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 22:01 | 558 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 20:12 | 559 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/24/2014 17:56 | 563 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/24/2014 17:01 | 570 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:00 | 576 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:54 | 576 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 19:59 | 581 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 18:23 | 583 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 14:47 | 585 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 16:34 | 588 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/24/2014 20:58 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 23:19 | 588 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 18:14 | 596 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 20:55 | 601 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 21:58 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 19:10 | 611 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/24/2014 20:56 | 613 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 16:28 | 615 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 17:46 | 619 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 15:28 | 620 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 16:22 | 622 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 16:38 | 622 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 1:08 | 622 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 0:10 | 624 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:29 | 625 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:47 | 625 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 20:15 | 630 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 21:59 | 631 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 21:37 | 632 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 17:00 | 643 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 22:10 | 648 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 16:42 | 652 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 16:06 | 663 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 0:44 | 670 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 16:12 | 674 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 21:21 | 678 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:28 | 681 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 14:12 | 682 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 20:30 | 698 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 2:00 | 703 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 16:22 | 705 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 0:32 | 706 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/24/2014 21:38 | 707 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 22:12 | 710 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 15:49 | 712 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 14:14 | 713 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:57 | 714 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 21:49 | 716 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 7/24/2014 23:32 | 721 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 1:34 | 730 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/25/2014 0:36 | 733 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 21:55 | 746 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:03 | 760 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/25/2014 1:40 | 770 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 21:03 | 772 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 15:55 | 775 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 19:33 | 791 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 19:13 | 805 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 7/24/2014 19:53 | 811 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 15:51 | 840 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 0:33 | 842 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 1:16 | 846 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 19:02 | 852 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 19:15 | 855 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 16:23 | 856 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 23:19 | 887 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 18:58 | 896 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 16:07 | 920 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 17:07 | 924 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 14:21 | 950 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 21:33 | 955 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 14:42 | 980 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 18:05 | 982 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 15:16 | 1004 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 21:38 | 1016 | 8888626051 | 8888626051 | 630 | 431 | 2850 C |
| 7/25/2014 1:53 | 1032 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 15:04 | 1034 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 1:29 | 1037 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/25/2014 1:49 | 1070 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 22:41 | 1073 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 23:54 | 1078 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 21:03 | 1251 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 23:00 | 1253 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 7/24/2014 14:24 | 1270 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 20:52 | 1271 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 22:01 | 1277 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/24/2014 20:28 | 1457 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 7/25/2014 0:19 | 1682 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 15:26 | 1709 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 7/24/2014 19:51 | 1905 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 20:21 | 2209 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 23:16 | 2401 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/24/2014 20:35 | 2566 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/24/2014 19:30 | 3209 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/24/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 130 | 23 | 107 |
| 1316 | KZ | 15 | 4 | 11 |
| 1347 | RI | 223 | 78 | 145 |
| 1350 | RI | 124 | 33 | 91 |
| RI TOTAL | | 347 | 111 | 236 |
| 2850 | SO | 347 | 79 | 268 |
| | | | | |
| Grand Total | | 839 | 217 | 622 |

| | |
|---|---|
| A | 1 |
| DB | 0 |
| O | 10 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/25/2014 20:21 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/26/2014 1:16 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/25/2014 14:34 | 17 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/25/2014 19:27 | 21 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/25/2014 19:27 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:39 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 17:30 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 16:42 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 16:43 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 18:40 | 3 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/25/2014 17:11 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 18:19 | 6 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 19:31 | 7 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 20:50 | 10 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/25/2014 20:48 | 10 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 16:13 | 11 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 16:18 | 13 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 15:19 | 20 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 20:01 | 23 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/25/2014 23:52 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 18:49 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:26 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:28 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 19:50 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 22:31 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 16:16 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 21:43 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 23:35 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 22:02 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 21:44 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 21:25 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 22:31 | 41 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 15:46 | 44 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:01 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 20:58 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 17:28 | 55 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/25/2014 20:43 | 58 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 16:33 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 19:51 | 65 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 23:07 | 66 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 15:18 | 75 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 0:21 | 77 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 18:40 | 81 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 0:21 | 89 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 14:25 | 93 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| 7/25/2014 23:09 | 95 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 7/25/2014 20:45 | 97 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 15:30 | 98 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 16:45 | 107 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:59 | 110 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:43 | 113 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:32 | 118 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 16:45 | 119 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 19:55 | 119 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 16:33 | 121 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:46 | 123 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 16:04 | 135 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 22:47 | 144 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:40 | 147 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:49 | 149 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 22:13 | 152 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 15:13 | 153 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 17:55 | 157 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 15:15 | 170 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 16:40 | 177 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:10 | 179 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 19:29 | 186 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 22:03 | 191 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 19:59 | 197 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 21:21 | 198 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 19:30 | 201 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 15:31 | 201 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/25/2014 14:02 | 204 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 18:27 | 204 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:54 | 206 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 18:29 | 214 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 21:53 | 214 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 18:53 | 216 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:25 | 218 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 13:58 | 221 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 18:07 | 226 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:16 | 233 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 14:44 | 235 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 15:52 | 237 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/25/2014 14:31 | 248 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 16:14 | 250 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 14:58 | 254 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 0:09 | 263 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 23:12 | 263 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/25/2014 16:36 | 269 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 20:45 | 274 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:21 | 277 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 21:30 | 293 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 21:13 | 307 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 20:34 | 319 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:32 | 338 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/25/2014 14:00 | 351 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 22:52 | 369 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 15:22 | 378 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 19:43 | 385 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 20:57 | 393 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 20:29 | 408 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 17:36 | 428 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:14 | 433 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/25/2014 20:41 | 437 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 17:18 | 438 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 15:27 | 451 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:38 | 455 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:16 | 461 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 7/25/2014 14:53 | 480 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 21:56 | 480 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:47 | 485 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 16:35 | 511 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 20:06 | 512 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 22:35 | 517 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 21:52 | 523 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 21:00 | 550 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 0:24 | 551 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 15:37 | 557 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:23 | 586 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/25/2014 19:50 | 587 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 23:26 | 597 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 17:21 | 602 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 20:38 | 610 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 15:45 | 622 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/25/2014 14:19 | 633 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 17:27 | 673 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 19:06 | 679 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 18:25 | 698 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/26/2014 0:34 | 706 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 15:28 | 712 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 15:25 | 724 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 17:03 | 734 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 17:33 | 743 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 20:03 | 785 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/25/2014 21:07 | 810 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 22:35 | 815 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:19 | 816 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 7/25/2014 19:53 | 822 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 14:36 | 826 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 17:56 | 862 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 22:47 | 881 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 20:49 | 907 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 23:06 | 941 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 16:31 | 1131 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 19:51 | 1161 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 23:05 | 1310 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/25/2014 18:07 | 1317 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 15:12 | 1645 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 20:47 | 2354 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 0:26 | 2460 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 20:19 | 2535 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/25/2014 18:17 | 2791 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/25/2014 17:52 | 56 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 7/25/2014 19:00 | 228 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/25/2014 18:01 | 628 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 2:40 | 743 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/25/2014 19:37 | 862 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/25/2014 18:04 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 23:19 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:13 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:15 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 18:28 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:13 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 1:07 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 18:25 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 19:00 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:13 | 5 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 7/25/2014 13:09 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 13:30 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 1:08 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 1:57 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 18:24 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 0:28 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 14:45 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:43 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 22:20 | 6 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/26/2014 1:54 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:27 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 22:01 | 8 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/25/2014 19:40 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 21:28 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 0:33 | 10 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/25/2014 13:29 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 21:50 | 10 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/25/2014 16:04 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| 7/25/2014 22:54 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 16:10 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 13:21 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 22:39 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:24 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 22:54 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 13:08 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:20 | 13 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/25/2014 21:50 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 15:28 | 14 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/25/2014 13:12 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 13:18 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:27 | 16 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/25/2014 13:14 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 0:58 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 13:46 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:10 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:16 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:18 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:18 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:09 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 19:01 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 21:21 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 22:53 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:04 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 22:38 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 18:05 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:45 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 23:53 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 14:17 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 16:42 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 16:03 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 22:10 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 14:10 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:15 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 19:07 | 25 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/25/2014 18:02 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 20:30 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 17:47 | 32 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/25/2014 16:55 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 15:58 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 0:48 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:46 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 20:19 | 35 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/25/2014 23:00 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:15 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 19:45 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 14:21 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 23:54 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 0:34 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:26 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 17:14 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 17:54 | 48 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:11 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 23:22 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 19:49 | 49 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/25/2014 14:44 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 21:40 | 53 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:17 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 15:59 | 54 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/25/2014 22:55 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 13:49 | 55 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 15:04 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 15:27 | 63 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/25/2014 21:55 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:25 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 19:44 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 14:36 | 66 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/25/2014 13:12 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:40 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 16:09 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 21:07 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:22 | 73 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 22:40 | 78 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 21:01 | 80 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 19:44 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:22 | 81 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 17:18 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 19:43 | 82 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 18:32 | 85 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 16:16 | 86 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:39 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 13:51 | 87 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/25/2014 13:17 | 89 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 21:05 | 94 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:07 | 94 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 21:42 | 100 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:00 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 20:17 | 106 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 20:59 | 108 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 16:20 | 110 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 19:43 | 113 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:01 | 113 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 15:40 | 116 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 21:41 | 118 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 17:58 | 119 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 18:37 | 125 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 21:36 | 128 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/26/2014 0:42 | 130 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 17:10 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:54 | 133 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 23:33 | 135 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 0:37 | 135 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:36 | 143 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 13:37 | 146 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 19:06 | 151 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:40 | 153 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/25/2014 13:23 | 157 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:08 | 161 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 18:02 | 165 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 0:48 | 171 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:34 | 178 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:27 | 190 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:16 | 202 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 15:17 | 202 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 17:59 | 208 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 16:06 | 209 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:03 | 209 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:06 | 210 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 14:45 | 218 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/25/2014 15:25 | 223 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 20:33 | 224 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:33 | 227 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/25/2014 15:22 | 233 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 0:46 | 240 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 19:44 | 264 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:55 | 269 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 19:21 | 275 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 19:43 | 282 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 15:36 | 282 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 18:10 | 291 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:31 | 296 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 1:13 | 301 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 23:14 | 307 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 19:18 | 308 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/26/2014 1:14 | 308 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 17:06 | 312 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:42 | 317 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 14:02 | 318 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 14:41 | 318 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 17:06 | 326 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| 7/25/2014 18:22 | 327 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 7/25/2014 13:37 | 328 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 16:44 | 344 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 17:55 | 345 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:47 | 348 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:25 | 351 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 13:37 | 356 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 19:13 | 361 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/25/2014 23:21 | 363 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:38 | 366 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:23 | 400 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 22:24 | 408 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 16:40 | 411 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:33 | 423 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 22:25 | 429 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:10 | 446 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 23:50 | 447 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 22:43 | 458 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:19 | 465 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 22:02 | 475 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 0:59 | 478 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:26 | 480 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 20:44 | 481 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 15:32 | 506 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 18:33 | 507 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 20:47 | 511 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 19:18 | 516 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 21:45 | 518 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 18:14 | 538 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 18:35 | 539 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 22:04 | 540 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 20:11 | 575 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 14:28 | 578 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 23:55 | 579 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:26 | 595 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/25/2014 18:59 | 598 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 13:27 | 618 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 14:37 | 622 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 13:29 | 632 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/25/2014 20:52 | 665 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 15:29 | 779 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 16:41 | 819 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 16:11 | 827 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 22:35 | 846 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/25/2014 13:50 | 861 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 14:49 | 873 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 0:05 | 930 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| 7/25/2014 21:42 | 1176 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 7/25/2014 13:21 | 1274 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 23:12 | 1290 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 14:22 | 1538 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:01 | 2004 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 2:29 | 2386 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/25/2014 16:31 | 2847 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 17:12 | 2986 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/25/2014 20:48 | 3027 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/25/2014 18:57 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 15:24 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:35 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 19:37 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 19:50 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 19:16 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:43 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 18:39 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 20:08 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 13:47 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:10 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:09 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 17:16 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 13:42 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 18:39 | 8 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/25/2014 16:40 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 19:12 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 21:24 | 10 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/25/2014 22:39 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 16:03 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 22:54 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:32 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 20:32 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 20:40 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 18:06 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 17:40 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 15:22 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:01 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:33 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 15:03 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 15:41 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:54 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 16:31 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 19:41 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:29 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 19:56 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 13:43 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:33 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| 7/25/2014 23:02 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 7/25/2014 23:10 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 18:40 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 16:26 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 19:41 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 21:51 | 30 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/25/2014 17:32 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 18:27 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 16:30 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:57 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 20:16 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 17:22 | 45 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 7/25/2014 15:35 | 50 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:51 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 21:28 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:49 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 14:20 | 62 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 19:59 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 17:25 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 17:15 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 16:11 | 76 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:30 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:54 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 22:40 | 82 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 19:14 | 83 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:31 | 83 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:26 | 88 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:24 | 90 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 13:33 | 96 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 15:21 | 104 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 20:56 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:09 | 124 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 17:47 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 22:57 | 134 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:50 | 136 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 21:42 | 142 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:40 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 0:49 | 153 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:57 | 163 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 15:34 | 164 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 7/25/2014 16:07 | 181 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 16:58 | 187 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 20:02 | 187 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 18:18 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:42 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:58 | 189 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:34 | 201 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 20:01 | 216 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 7/25/2014 22:06 | 223 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 19:14 | 233 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 15:28 | 248 | 8888626051 | 8888626051 | 865 | 431 | 1350 | C |
| 7/25/2014 17:52 | 273 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 17:40 | 276 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 23:07 | 281 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 19:25 | 289 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 19:58 | 311 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 16:30 | 329 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:45 | 332 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 19:03 | 333 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 17:39 | 344 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 19:54 | 366 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 18:45 | 371 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 19:31 | 382 | 8888626051 | 8888626051 | 540 | 431 | 1350 | C |
| 7/25/2014 20:15 | 383 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/25/2014 16:47 | 395 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:51 | 400 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:08 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 15:42 | 434 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 16:23 | 436 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 21:05 | 445 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 18:14 | 480 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 15:42 | 481 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 17:32 | 499 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 17:32 | 504 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 15:12 | 539 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 15:50 | 542 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 19:23 | 562 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:05 | 587 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 20:29 | 603 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 21:54 | 660 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 16:08 | 664 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/25/2014 21:05 | 696 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 15:51 | 731 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 20:02 | 760 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 18:38 | 1290 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/25/2014 18:19 | 1820 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 20:18 | 2328 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/25/2014 17:25 | 2708 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 0:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 1:36 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:04 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:32 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 15:10 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:54 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:02 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:33 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 23:32 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:47 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 23:30 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 14:04 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 16:01 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:40 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:05 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:41 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:58 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 0:57 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 14:13 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:07 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:06 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:06 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:56 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:17 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 17:39 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:54 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:28 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:57 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 0:21 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:36 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:47 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:52 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:23 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 0:48 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:58 | 5 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/25/2014 23:43 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 23:06 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:41 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:12 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:45 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:16 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:27 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:06 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:12 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 22:14 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:40 | 9 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/26/2014 0:31 | 10 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/25/2014 21:28 | 11 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/25/2014 15:40 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 14:04 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 14:13 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 20:23 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 22:07 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:13 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:04 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:47 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 0:02 | 13 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/25/2014 18:59 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:17 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:51 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:15 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:04 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:30 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:23 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:58 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 14:28 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 23:27 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 23:45 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 14:17 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 14:24 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:35 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:06 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:30 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:49 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:10 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:52 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 15:52 | 20 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/25/2014 22:22 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 16:01 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:35 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:08 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:43 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:11 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:43 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 14:49 | 22 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/25/2014 14:16 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 16:39 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:20 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:01 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:06 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:23 | 23 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/25/2014 15:08 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:41 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:53 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:21 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 14:12 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 17:51 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:01 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 20:55 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:31 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 17:55 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:21 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:22 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 17:29 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:44 | 28 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/25/2014 21:03 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 14:49 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:29 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 23:33 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:36 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:25 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:11 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:00 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:03 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 0:09 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:54 | 40 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/25/2014 19:28 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:59 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:37 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:48 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 14:24 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 14:11 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:53 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:39 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:40 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 17:01 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 17:05 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:12 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:14 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 14:02 | 49 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/25/2014 18:45 | 51 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:51 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 16:37 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:26 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:23 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:51 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:02 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:57 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:17 | 59 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:42 | 62 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/25/2014 17:42 | 62 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/25/2014 19:24 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:54 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:50 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:45 | 67 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |

| 7/26/2014 1:58 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/25/2014 21:32 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 16:45 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:33 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:22 | 75 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 16:16 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:09 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:46 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 22:25 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 23:46 | 86 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:05 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:47 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:48 | 89 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:09 | 89 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 0:17 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:59 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:55 | 94 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/25/2014 21:12 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:31 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:46 | 97 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:16 | 97 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 16:49 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:12 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 0:19 | 102 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:35 | 105 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 1:23 | 105 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:25 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:16 | 112 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 7/25/2014 20:47 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:57 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:06 | 126 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:40 | 136 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 1:18 | 138 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 23:54 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:35 | 145 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:33 | 165 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:56 | 174 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 16:10 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 1:17 | 178 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/25/2014 18:01 | 180 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:14 | 182 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:27 | 183 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 17:02 | 188 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:48 | 193 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:03 | 196 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:40 | 198 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:20 | 204 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 15:57 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:23 | 207 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:27 | 212 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/25/2014 21:26 | 212 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:24 | 213 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:01 | 214 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 7/25/2014 15:34 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:36 | 216 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:05 | 223 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:24 | 226 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:24 | 226 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:44 | 232 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 1:41 | 240 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 2:03 | 259 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 19:04 | 260 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:27 | 263 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 23:35 | 267 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:53 | 268 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 17:40 | 273 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:06 | 279 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 23:57 | 279 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 22:02 | 280 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 17:44 | 286 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/25/2014 15:57 | 290 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 17:39 | 293 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 19:34 | 295 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 16:19 | 298 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:51 | 302 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/25/2014 14:06 | 303 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 14:26 | 303 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:40 | 310 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:49 | 312 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 0:21 | 314 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:42 | 321 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 14:07 | 322 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 22:55 | 323 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 16:12 | 328 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:33 | 333 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 0:30 | 336 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 1:09 | 340 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:14 | 340 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:12 | 341 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:34 | 348 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:20 | 348 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:23 | 350 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:14 | 353 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 19:34 | 357 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 22:14 | 362 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 23:07 | 363 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 14:19 | 367 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:35 | 372 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:44 | 373 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:11 | 376 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:57 | 379 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:29 | 383 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:03 | 391 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:17 | 393 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:15 | 395 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:42 | 397 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:34 | 404 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 16:04 | 407 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 14:59 | 409 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:54 | 413 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:15 | 419 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:26 | 421 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 1:10 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:12 | 424 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 23:10 | 427 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:21 | 428 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:53 | 434 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:26 | 437 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:13 | 440 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 17:43 | 442 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:35 | 446 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:55 | 452 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:52 | 470 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:29 | 470 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:12 | 470 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 0:08 | 472 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 22:43 | 479 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:31 | 479 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:36 | 483 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:41 | 487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:08 | 488 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/26/2014 1:11 | 491 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 17:22 | 493 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:28 | 493 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:50 | 495 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:17 | 497 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 14:46 | 498 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:13 | 506 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 14:15 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:43 | 510 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:39 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 15:24 | 521 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:01 | 525 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:23 | 526 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/25/2014 23:38 | 529 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:20 | 531 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 16:59 | 532 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 0:49 | 539 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:45 | 540 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 16:32 | 542 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/25/2014 20:33 | 544 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 1:49 | 547 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:04 | 548 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:51 | 551 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:29 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 2:02 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:19 | 554 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/25/2014 21:51 | 558 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:10 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:11 | 561 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 0:24 | 562 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:02 | 563 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:02 | 563 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/25/2014 17:00 | 566 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:45 | 566 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:51 | 568 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:59 | 570 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 0:59 | 571 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 0:19 | 573 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:31 | 575 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/25/2014 16:06 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 16:44 | 589 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 15:28 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:40 | 594 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 19:53 | 610 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:04 | 619 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/26/2014 0:18 | 619 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:05 | 620 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 1:59 | 625 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:07 | 633 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 20:30 | 635 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 16:46 | 644 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 17:57 | 644 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 22:56 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 17:40 | 650 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 0:37 | 652 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:31 | 653 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:42 | 656 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 18:58 | 665 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:39 | 667 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:34 | 674 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 16:22 | 685 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 19:57 | 689 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 16:19 | 690 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 15:09 | 696 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 7/25/2014 22:34 | 699 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:45 | 707 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 18:53 | 709 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:25 | 712 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:45 | 712 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 14:22 | 730 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/26/2014 1:10 | 732 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:01 | 742 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:40 | 744 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:21 | 745 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 21:15 | 746 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 18:44 | 755 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 1:13 | 758 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:31 | 777 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:18 | 781 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 22:14 | 784 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:22 | 797 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:15 | 826 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 19:43 | 829 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:02 | 830 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 23:56 | 833 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 19:50 | 833 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/25/2014 17:33 | 833 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:37 | 837 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:31 | 847 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 22:40 | 850 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:36 | 851 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 23:54 | 858 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:52 | 864 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 21:29 | 879 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 19:30 | 888 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/25/2014 23:03 | 906 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:52 | 915 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 15:43 | 916 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:42 | 917 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:47 | 922 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 19:23 | 924 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 17:04 | 934 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:32 | 945 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 16:01 | 953 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 1:14 | 961 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 19:51 | 985 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 22:03 | 1003 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:13 | 1013 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 14:33 | 1016 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 1:58 | 1029 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:44 | 1072 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 17:23 | 1091 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:57 | 1156 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/25/2014 16:30 | 1177 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 15:42 | 1244 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:06 | 1266 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 20:55 | 1274 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 1:44 | 1292 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 22:21 | 1535 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 0:21 | 1588 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/25/2014 14:32 | 1628 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 1:35 | 1717 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 17:01 | 1807 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 20:25 | 1871 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/25/2014 23:10 | 1997 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 14:48 | 2019 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/25/2014 16:38 | 2658 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/25/2014 21:23 | 2820 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/25/2014 18:37 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 7/25/2014 13:53 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/25/2014 15:53 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/25/2014 15:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/25/2014 18:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/25/2014 18:16 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/25/2014 14:16 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/25/2014 17:27 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/25/2014 22:11 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/25/2014 22:59 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/25/2014 15:11 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 7/25/2014 16:52 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/25/2014 19:52 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/25/2014 22:09 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/25/2014 22:38 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/25/2014 17:22 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/25/2014 21:43 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/25/2014 21:56 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/25/2014 16:53 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/25/2014 17:09 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/25/2014 17:10 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/25/2014 19:30 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/25/2014 20:54 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 21:40 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/25/2014 15:16 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 7/25/2014 15:48 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/25/2014 19:11 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/25/2014 20:53 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/25/2014 21:08 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/25/2014 21:17 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/25/2014 21:26 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/25/2014 22:57 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/25/2014 22:58 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/25/2014 20:58 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 7/25/2014 16:06 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/25/2014 19:06 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/25/2014 22:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/26/2014 0:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/26/2014 1:06 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/25/2014 14:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/25/2014 16:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/25/2014 21:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/25/2014 22:49 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/25/2014 23:11 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/26/2014 0:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/26/2014 1:48 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/25/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 149 | 15 | 134 |
| 1316 | KZ | 5 | 0 | 5 |
| 1347 | RI | 225 | 66 | 159 |
| 1350 | RI | 126 | 43 | 83 |
| RI TOTAL | | 351 | 109 | 242 |
| 2850 | SO | 406 | 108 | 298 |
| | | | | |
| Grand Total | | 911 | 232 | 679 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/26/2014 18:24 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/26/2014 21:19 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 16:27 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 21:47 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 15:40 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 21:19 | 13 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 15:20 | 13 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 15:42 | 24 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 18:58 | 25 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 19:45 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 17:13 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 16:55 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 21:54 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 21:28 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 19:05 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 15:24 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 18:39 | 42 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 20:40 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 17:18 | 52 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 19:40 | 69 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 16:25 | 71 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 15:21 | 74 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 15:26 | 92 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/26/2014 14:56 | 94 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 18:01 | 94 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 15:26 | 104 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 15:20 | 107 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 15:18 | 129 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 15:53 | 131 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 17:53 | 135 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 7/26/2014 15:43 | 137 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 19:01 | 138 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 17:21 | 164 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 17:07 | 165 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 21:40 | 179 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 14:58 | 195 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 17:20 | 215 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 16:26 | 254 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 20:02 | 269 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 17:07 | 276 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 20:43 | 331 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 21:46 | 332 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 18:05 | 348 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 21:45 | 360 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 21:52 | 366 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 19:04 | 377 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 20:03 | 389 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 18:44 | 403 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 17:15 | 438 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 21:27 | 450 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 17:50 | 453 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 21:48 | 474 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 16:38 | 481 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 15:56 | 503 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 7/26/2014 16:36 | 503 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 21:36 | 535 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 17:46 | 540 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 14:38 | 543 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 17:00 | 559 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 22:07 | 593 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 18:24 | 646 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 21:40 | 646 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 16:56 | 665 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 21:29 | 668 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 14:42 | 688 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 16:27 | 911 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/26/2014 19:25 | 915 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 20:48 | 1004 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/26/2014 17:22 | 1363 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 22:18 | 1857 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/26/2014 21:32 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/26/2014 21:28 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/26/2014 21:02 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:23 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 20:56 | 74 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/26/2014 17:52 | 88 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/26/2014 21:42 | 88 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/26/2014 21:35 | 100 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 7/26/2014 21:45 | 130 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 7/26/2014 21:39 | 144 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 7/26/2014 21:35 | 147 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/26/2014 21:40 | 188 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/26/2014 21:33 | 205 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/26/2014 21:36 | 228 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:50 | 268 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:36 | 389 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/26/2014 21:45 | 699 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 7/26/2014 21:48 | 700 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/26/2014 21:42 | 718 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/26/2014 22:06 | 729 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:06 | 774 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:41 | 878 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 21:10 | 922 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:36 | 945 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:34 | 1004 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:20 | 1010 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/26/2014 21:54 | 1204 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/26/2014 21:13 | 1245 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:08 | 1248 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:23 | 1317 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 7/26/2014 21:26 | 1324 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 21:51 | 1348 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/26/2014 22:01 | 1623 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/26/2014 22:13 | 2511 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/26/2014 14:55 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 19:03 | 3 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/26/2014 19:03 | 3 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/26/2014 15:27 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 18:18 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 16:29 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 18:07 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 15:44 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 16:24 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 16:25 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 16:25 | 9 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/26/2014 19:13 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 15:59 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 19:43 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 15:52 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 15:18 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 19:05 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:08 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 17:29 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:30 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 16:56 | 16 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/26/2014 19:38 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 17:41 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 15:10 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 15:48 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 15:57 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 16:16 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:11 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 15:48 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 17:24 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 18:57 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 19:16 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 20:32 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 19:22 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 16:39 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| 7/26/2014 15:53 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 7/26/2014 17:11 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 20:24 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:07 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 17:11 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:07 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 15:51 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 16:26 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 18:57 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 16:49 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 17:28 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:53 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 15:18 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 20:46 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 15:57 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:53 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 20:41 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 15:31 | 44 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:14 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 16:13 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 18:22 | 49 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/26/2014 17:16 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 15:25 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 17:29 | 56 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/26/2014 17:56 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 16:13 | 68 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:25 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:50 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 16:08 | 78 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:09 | 91 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 18:56 | 98 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 15:45 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:50 | 103 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:54 | 105 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 15:56 | 107 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:57 | 107 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 19:12 | 109 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 19:00 | 112 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 16:40 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 16:54 | 122 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 7/26/2014 19:16 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 14:29 | 141 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 15:52 | 145 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 18:35 | 147 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 16:27 | 151 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 19:18 | 161 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 19:02 | 167 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 15:50 | 172 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 17:19 | 181 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 17:18 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 20:48 | 185 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:21 | 188 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 19:34 | 194 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 15:56 | 210 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 18:24 | 220 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 18:01 | 234 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 7/26/2014 18:11 | 236 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 17:36 | 238 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 16:02 | 245 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 15:43 | 246 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:34 | 268 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 14:57 | 286 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 15:59 | 286 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 19:08 | 295 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 17:48 | 303 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 14:39 | 318 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/26/2014 17:36 | 321 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:55 | 330 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 15:26 | 337 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 19:41 | 349 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 18:41 | 352 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 18:08 | 367 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 18:09 | 375 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 18:43 | 378 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 19:07 | 390 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 15:55 | 396 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 18:40 | 397 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 19:05 | 451 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 18:16 | 465 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:29 | 519 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 17:58 | 589 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/26/2014 17:15 | 616 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/26/2014 17:25 | 624 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 16:57 | 690 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 15:54 | 802 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 19:31 | 1095 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/26/2014 17:38 | 1153 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 20:35 | 1421 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 17:42 | 2195 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 19:48 | 3069 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/26/2014 17:52 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 18:12 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/26/2014 16:05 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/26/2014 16:17 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 17:32 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 16:06 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/26/2014 16:18 | 37 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/26/2014 17:08 | 47 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/26/2014 16:55 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 16:49 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 16:17 | 62 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/26/2014 17:21 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 16:00 | 72 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/26/2014 15:48 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/26/2014 16:55 | 91 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 16:46 | 102 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 17:52 | 107 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/26/2014 17:45 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 16:17 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 17:52 | 119 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/26/2014 17:06 | 149 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/26/2014 17:51 | 178 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/26/2014 15:33 | 211 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 17:07 | 225 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 17:08 | 245 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/26/2014 18:05 | 254 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 17:50 | 306 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 16:13 | 313 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/26/2014 16:53 | 344 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 17:51 | 347 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 17:01 | 394 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 17:56 | 441 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 17:59 | 567 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/26/2014 18:32 | 2658 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/26/2014 19:22 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:31 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:36 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:41 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:19 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 20:28 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:29 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:40 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:48 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:20 | 2 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/26/2014 14:58 | 2 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 7/26/2014 21:59 | 3 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/26/2014 19:19 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:28 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 17:22 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:22 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 7/26/2014 19:41 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/26/2014 20:13 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:30 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 15:26 | 6 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 15:07 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:18 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 19:17 | 8 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/26/2014 19:26 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 21:03 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:22 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 14:59 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:31 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:36 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 20:24 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/26/2014 14:09 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 15:10 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 15:11 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:56 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:51 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:27 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 14:18 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 17:10 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:22 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:00 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:17 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:39 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:45 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 21:47 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 19:47 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:44 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 17:47 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 17:06 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:27 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/26/2014 21:12 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:32 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:52 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:10 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 18:19 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:07 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 17:25 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 15:05 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:24 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:54 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:10 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 15:01 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:48 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 17:03 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 15:02 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:22 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:01 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 16:23 | 36 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 20:04 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:49 | 39 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/26/2014 21:07 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:26 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:52 | 40 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/26/2014 21:54 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 15:46 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 17:33 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:26 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:39 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:25 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:49 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:49 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 15:40 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:09 | 54 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/26/2014 19:48 | 54 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:32 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:44 | 58 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/26/2014 21:21 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:24 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:53 | 59 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/26/2014 20:51 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 20:15 | 65 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 19:58 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:36 | 66 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 19:19 | 67 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:24 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:52 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:47 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 14:27 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 21:52 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:27 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:50 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:29 | 71 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:49 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:21 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 16:28 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:33 | 76 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:04 | 76 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 7/26/2014 20:50 | 78 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:43 | 82 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:16 | 84 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:17 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 14:40 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:20 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:35 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:38 | 95 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:56 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:51 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:43 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:08 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:39 | 104 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 15:31 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:23 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:56 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 16:00 | 121 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:57 | 127 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:53 | 134 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:13 | 139 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:21 | 140 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 16:15 | 142 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 15:12 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:37 | 146 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/26/2014 15:42 | 151 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 21:10 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:39 | 164 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:58 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 18:45 | 183 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:16 | 198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:27 | 222 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:46 | 223 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:59 | 229 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:57 | 230 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:05 | 231 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:54 | 234 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:11 | 238 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 18:14 | 239 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 17:39 | 241 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 21:08 | 245 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:01 | 247 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:28 | 247 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 19:14 | 247 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:14 | 257 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:23 | 260 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:18 | 261 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:49 | 262 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 16:34 | 265 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 14:22 | 265 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 17:10 | 266 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:26 | 272 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 21:10 | 304 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/26/2014 21:26 | 306 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:30 | 307 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:53 | 310 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:04 | 313 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:18 | 314 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:25 | 317 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:50 | 335 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:10 | 342 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:56 | 350 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:12 | 356 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:16 | 357 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:22 | 367 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/26/2014 20:44 | 382 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:30 | 389 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:04 | 394 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:43 | 396 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 19:20 | 402 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 19:59 | 402 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:25 | 405 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 16:23 | 415 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 14:38 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:06 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:39 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 16:45 | 462 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 18:47 | 464 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:01 | 471 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/26/2014 20:16 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 22:01 | 484 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/26/2014 18:07 | 493 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:06 | 493 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:55 | 493 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:20 | 495 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:32 | 496 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:52 | 505 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:20 | 513 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 16:43 | 515 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/26/2014 14:37 | 515 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 17:15 | 528 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 19:17 | 529 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:05 | 533 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 17:44 | 541 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/26/2014 15:11 | 543 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:26 | 556 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:38 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:51 | 566 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:49 | 566 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 18:59 | 570 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 20:22 | 570 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 21:49 | 574 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:39 | 574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 18:54 | 574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 15:01 | 576 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:47 | 579 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 15:06 | 582 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 20:52 | 585 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 14:18 | 592 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:12 | 593 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:34 | 595 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 15:25 | 600 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:06 | 601 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 20:35 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:57 | 611 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:30 | 612 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:17 | 619 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 16:44 | 622 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:18 | 622 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:15 | 623 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:41 | 632 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/26/2014 22:09 | 648 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:21 | 649 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:45 | 658 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 17:23 | 660 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:12 | 664 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:58 | 670 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:35 | 674 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:47 | 682 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 16:02 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:41 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:49 | 688 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:22 | 693 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:17 | 695 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:19 | 699 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 17:04 | 707 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:23 | 714 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:12 | 719 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:13 | 725 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 21:05 | 730 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 18:04 | 734 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 22:11 | 735 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 14:46 | 735 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 19:05 | 740 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 20:47 | 741 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:30 | 748 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 21:44 | 783 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 15:26 | 785 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:47 | 794 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 14:56 | 798 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:58 | 800 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 16:45 | 804 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:55 | 807 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:56 | 815 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 15:40 | 815 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 16:34 | 825 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 19:03 | 832 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 18:34 | 835 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 17:55 | 840 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 19:47 | 856 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:41 | 857 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:40 | 858 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:15 | 866 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 16:42 | 878 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 15:01 | 879 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 15:02 | 889 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 18:02 | 889 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:38 | 896 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 17:36 | 900 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 20:20 | 918 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/26/2014 21:05 | 920 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/26/2014 19:12 | 921 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:42 | 925 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:37 | 965 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/26/2014 16:39 | 975 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 17:53 | 978 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 17:01 | 1016 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 22:10 | 1020 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 14:59 | 1023 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 17:44 | 1050 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 16:00 | 1053 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/26/2014 17:21 | 1094 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:00 | 1101 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 17:09 | 1103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:50 | 1121 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:22 | 1199 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 20:18 | 1223 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/26/2014 17:57 | 1231 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:00 | 1237 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:18 | 1274 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 20:16 | 1282 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 20:41 | 1300 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:17 | 1300 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 21:31 | 1466 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:24 | 1551 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:55 | 1553 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 20:03 | 1698 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 19:05 | 1993 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:55 | 2033 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 19:06 | 2084 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 21:46 | 2207 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 18:42 | 2267 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 18:07 | 2492 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/26/2014 17:02 | 2604 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 22:07 | 2683 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 21:42 | 2744 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 21:22 | 2791 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/26/2014 15:38 | 3021 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/26/2014 16:29 | 3049 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/26/2014 16:05 | 3291 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/26/2014 21:31 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/26/2014 14:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/26/2014 14:21 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/26/2014 14:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/26/2014 16:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/26/2014 19:49 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/26/2014 16:26 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/26/2014 16:26 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/26/2014 16:34 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/26/2014 19:37 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/26/2014 21:14 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/26/2014 14:31 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/26/2014 18:58 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/26/2014 15:27 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/26/2014 19:09 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/26/2014 15:49 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/26/2014 20:43 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/26/2014 18:48 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/26/2014 16:43 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/26/2014 17:36 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/26/2014 17:54 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/26/2014 18:42 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/26/2014 19:06 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/26/2014 19:49 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/26/2014 21:15 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/26/2014 16:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/26/2014 18:29 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/26/2014 18:44 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/26/2014 17:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/26/2014 17:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/26/2014 18:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/26/2014 19:05 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/26/2014 19:19 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/26/2014 16:55 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/26/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 69 | 9 | 60 |
| 1316 | KZ | 34 | 3 | 31 |
| 1347 | RI | 124 | 39 | 85 |
| 1350 | RI | 34 | 3 | 31 |
| RI TOTAL | | 158 | 42 | 116 |
| 2850 | SO | 316 | 57 | 259 |
| | | | | |
| Grand Total | | 577 | 111 | 466 |

no calls

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/28/2014 14:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/28/2014 17:00 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/28/2014 17:30 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/29/2014 1:03 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/28/2014 22:56 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 14:12 | 1 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 7/28/2014 18:18 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 20:10 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 15:39 | 3 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 19:48 | 3 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 20:29 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 20:29 | 5 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 20:37 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 22:52 | 8 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 20:43 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 19:48 | 11 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 20:17 | 12 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 18:22 | 15 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 19:22 | 18 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/28/2014 21:01 | 19 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 16:23 | 19 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 22:39 | 21 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 23:21 | 21 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 14:36 | 25 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 16:51 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 0:16 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 16:55 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 16:04 | 30 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 22:50 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 22:15 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 19:49 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 22:24 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 23:04 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 21:03 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 20:27 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 18:28 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 19:04 | 38 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 19:46 | 39 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/28/2014 20:21 | 40 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 7/28/2014 18:35 | 44 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 17:08 | 45 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 18:38 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 20:11 | 50 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 21:13 | 54 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 20:20 | 55 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 17:35 | 56 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 18:36 | 56 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 19:46 | 56 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 14:27 | 59 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 23:59 | 59 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:18 | 65 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:29 | 74 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 17:26 | 74 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 20:23 | 77 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 16:38 | 77 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 17:27 | 86 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 7/28/2014 13:57 | 87 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 17:14 | 89 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 23:49 | 93 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 20:07 | 95 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 19:59 | 95 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:28 | 101 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 18:49 | 103 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 14:55 | 106 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 16:15 | 109 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:57 | 125 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:28 | 127 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 23:51 | 137 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 23:54 | 139 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 17:43 | 143 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 17:20 | 149 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:01 | 151 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 0:26 | 154 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 21:42 | 154 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 15:32 | 155 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 22:21 | 160 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 20:08 | 165 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 16:46 | 168 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 13:53 | 170 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:07 | 172 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 18:15 | 178 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 21:20 | 186 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/28/2014 15:09 | 192 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 17:36 | 201 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 23:39 | 204 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 15:39 | 208 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 14:46 | 216 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 19:45 | 216 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 15:17 | 222 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 20:31 | 223 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 17:05 | 229 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 14:18 | 233 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 23:28 | 242 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 21:32 | 256 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:24 | 258 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 17:47 | 264 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 16:08 | 283 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 17:05 | 297 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/28/2014 16:52 | 300 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 16:42 | 302 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 16:27 | 319 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/28/2014 21:49 | 321 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 21:14 | 323 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:06 | 331 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 21:17 | 332 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 0:07 | 340 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 20:35 | 347 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 19:57 | 366 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 18:37 | 391 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 19:04 | 392 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:28 | 393 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 7/28/2014 15:24 | 407 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 22:30 | 418 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 19:30 | 443 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:28 | 464 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 14:54 | 483 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 19:41 | 514 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 14:05 | 516 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 23:50 | 521 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 16:34 | 526 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 18:39 | 547 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 22:31 | 558 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 17:02 | 560 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 21:51 | 588 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 14:24 | 593 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 19:33 | 609 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 19:12 | 610 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 18:50 | 613 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 20:50 | 629 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 22:15 | 632 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 16:54 | 663 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 22:39 | 681 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 19:43 | 687 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 14:11 | 701 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 18:12 | 702 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 17:47 | 730 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 16:47 | 734 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 19:21 | 763 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 14:59 | 801 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 19:47 | 836 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 16:07 | 848 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 19:59 | 879 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 18:55 | 885 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 19:31 | 917 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 19:48 | 924 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/28/2014 22:08 | 947 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 17:40 | 968 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 23:20 | 992 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 0:29 | 1044 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 16:09 | 1070 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 17:25 | 1193 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 20:51 | 1229 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 16:43 | 1245 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 15:23 | 1271 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 14:45 | 1290 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/28/2014 17:48 | 1310 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/28/2014 18:38 | 1319 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 17:32 | 1479 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 16:08 | 1918 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 22:28 | 1945 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 14:48 | 2009 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 20:10 | 2278 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/28/2014 16:56 | 2635 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/29/2014 1:08 | 2660 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/28/2014 21:08 | 2836 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/28/2014 16:20 | 3060 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/28/2014 23:37 | 3341 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 2:24 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/28/2014 22:42 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/28/2014 18:41 | 55 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 7/28/2014 18:59 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/28/2014 18:13 | 68 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/28/2014 18:26 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/28/2014 22:36 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 22:33 | 115 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/28/2014 22:33 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 19:09 | 138 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 7/28/2014 18:13 | 140 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 7/28/2014 22:33 | 142 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/28/2014 18:26 | 161 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 20:11 | 224 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 13:52 | 281 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 16:53 | 483 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/28/2014 18:04 | 589 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 18:19 | 671 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 18:34 | 768 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 18:25 | 786 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 18:56 | 828 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/28/2014 18:56 | 892 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 7/28/2014 20:02 | 963 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 18:40 | 1212 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 7/28/2014 18:16 | 1332 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 7/28/2014 23:41 | 3969 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/28/2014 19:59 | 4020 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/28/2014 21:02 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 18:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 0:58 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 20:52 | 2 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 7/28/2014 14:49 | 2 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/28/2014 18:42 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 19:53 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 17:49 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/29/2014 1:21 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 20:00 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 22:26 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 22:32 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 16:01 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 18:42 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 19:50 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 14:46 | 6 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/28/2014 20:35 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 1:03 | 6 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/28/2014 19:07 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 20:32 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 20:46 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 22:12 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 1:59 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 20:27 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 13:34 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 22:04 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 23:17 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 13:15 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 15:55 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 13:34 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 17:46 | 12 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/28/2014 23:16 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 18:53 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 19:22 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 1:43 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 23:34 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 23:37 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 2:03 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 18:06 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 19:35 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 19:47 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 23:05 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 21:35 | 19 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 7/28/2014 22:12 | 20 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/28/2014 15:08 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 23:29 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 20:00 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 17:37 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 19:49 | 23 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 7/28/2014 13:40 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 13:30 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 16:03 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 23:33 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 18:28 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 15:03 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 22:02 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 22:07 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 18:21 | 26 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 23:06 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 16:01 | 31 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 20:00 | 32 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 17:42 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 17:59 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 18:12 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 20:58 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 22:37 | 38 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/28/2014 19:27 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 20:54 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 22:57 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 17:10 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 16:58 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 16:05 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 22:38 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 16:47 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 15:22 | 50 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 18:08 | 50 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 16:24 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 21:57 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 22:49 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 21:04 | 58 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/28/2014 13:54 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 22:07 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 0:49 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 17:41 | 64 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 20:54 | 64 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/28/2014 17:08 | 65 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 17:48 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 15:22 | 67 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/28/2014 15:09 | 69 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 23:14 | 69 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 2:07 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 20:43 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 18:20 | 74 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 16:18 | 76 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 13:37 | 78 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 21:52 | 84 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 17:12 | 85 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 18:06 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 0:15 | 105 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 13:17 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 20:14 | 120 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/29/2014 1:51 | 122 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 20:49 | 131 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 20:43 | 136 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 19:51 | 137 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 21:54 | 138 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 23:27 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 0:59 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 18:32 | 149 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 14:51 | 154 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 1:08 | 154 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 1:11 | 159 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 17:17 | 169 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/28/2014 18:30 | 171 | 8888626051 | 8888626051 | 230 | 431 | 1347 | C |
| 7/28/2014 22:04 | 172 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 14:43 | 173 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/28/2014 18:58 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 16:52 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 20:31 | 193 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/28/2014 13:46 | 203 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 19:53 | 203 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 17:48 | 219 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 18:32 | 225 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 0:53 | 225 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 13:12 | 259 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 20:46 | 267 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/28/2014 18:45 | 276 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 15:20 | 283 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/29/2014 2:12 | 286 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 20:40 | 288 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 18:25 | 291 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 23:46 | 292 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 19:25 | 297 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 23:22 | 298 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 16:15 | 306 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 19:01 | 310 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 22:29 | 310 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 13:20 | 311 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 1:23 | 317 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 18:17 | 324 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 14:49 | 326 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 17:22 | 330 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/29/2014 1:11 | 335 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 16:13 | 349 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 16:32 | 359 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 16:01 | 360 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 21:35 | 362 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 0:55 | 370 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 2:15 | 379 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 18:29 | 389 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 19:35 | 393 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 18:04 | 396 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 13:54 | 396 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 20:53 | 406 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 1:55 | 414 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 13:32 | 417 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 20:28 | 418 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 1:05 | 424 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 22:14 | 437 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 21:57 | 444 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 21:15 | 447 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 21:20 | 476 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 23:28 | 481 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 19:52 | 485 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 19:13 | 485 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/29/2014 0:59 | 485 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 0:48 | 510 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 18:46 | 513 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 22:46 | 519 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 23:45 | 524 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 21:51 | 532 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 13:32 | 539 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 18:16 | 564 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 18:38 | 574 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 13:20 | 593 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 19:34 | 598 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 13:28 | 603 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 1:15 | 613 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/28/2014 20:12 | 613 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 18:16 | 687 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 18:40 | 755 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 21:01 | 764 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 2:13 | 802 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 17:13 | 876 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/28/2014 17:37 | 923 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 21:06 | 948 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 19:55 | 1025 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/29/2014 1:17 | 1211 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 19:17 | 1390 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/28/2014 16:23 | 1532 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/28/2014 13:43 | 2312 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 14:18 | 2412 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 18:10 | 2586 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/28/2014 21:49 | 2809 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 18:12 | 2995 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 1:30 | 4630 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/28/2014 20:26 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 21:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 22:18 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 19:40 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:20 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:34 | 2 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/28/2014 20:50 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 19:34 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 23:14 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 22:34 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:39 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 23:34 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 20:37 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:24 | 7 | 8888626051 | 8888626051 | 120 | 431 | 1350 | C |
| 7/28/2014 17:58 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 23:27 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 13:43 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 20:44 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 15:06 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 18:46 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 21:07 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 21:03 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 18:42 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 18:40 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 16:16 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:41 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 16:57 | 15 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 7/28/2014 22:25 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 18:40 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 13:46 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 16:11 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 20:54 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 23:41 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 20:34 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 13:52 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 22:26 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:08 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 18:28 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 13:33 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:20 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 22:19 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 19:41 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 22:47 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 18:50 | 28 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 14:49 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 22:21 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:27 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 20:51 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 19:25 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 17:10 | 35 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 23:36 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 19:41 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 20:23 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 21:58 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:11 | 50 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 22:02 | 52 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 20:38 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 22:28 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:58 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 16:18 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 22:10 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:29 | 70 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 23:34 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 21:54 | 77 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 7/28/2014 22:02 | 78 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 16:57 | 83 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 17:12 | 89 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 20:55 | 101 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 23:28 | 103 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/28/2014 23:21 | 109 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 19:41 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:44 | 116 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/28/2014 17:26 | 120 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 19:24 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 23:38 | 125 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 18:07 | 126 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 17:26 | 127 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:20 | 130 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |

| 7/28/2014 21:32 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 7/28/2014 19:00 | 148 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 19:55 | 160 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 18:24 | 170 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:41 | 172 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 16:14 | 173 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:50 | 178 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/28/2014 19:37 | 178 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 22:53 | 178 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:59 | 188 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 17:27 | 197 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 18:24 | 208 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 23:24 | 220 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 22:27 | 228 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 7/28/2014 22:10 | 233 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 17:58 | 235 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 7/28/2014 14:51 | 243 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 23:00 | 250 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/28/2014 17:51 | 258 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 20:14 | 264 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 20:37 | 264 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 21:12 | 267 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 20:40 | 268 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 20:41 | 283 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 17:00 | 291 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 18:46 | 299 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 17:55 | 302 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:59 | 304 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 22:01 | 307 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 18:51 | 311 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 17:49 | 313 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 18:41 | 322 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 17:17 | 339 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/28/2014 16:23 | 347 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:01 | 350 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/28/2014 18:41 | 351 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 16:46 | 351 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 16:05 | 352 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 17:48 | 358 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 7/28/2014 18:07 | 360 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 16:13 | 369 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 17:22 | 369 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:51 | 383 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:47 | 398 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 18:33 | 401 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 17:52 | 413 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 19:25 | 418 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| 7/28/2014 16:15 | 440 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 20:56 | 460 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 22:24 | 486 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 16:04 | 498 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 22:42 | 509 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 19:05 | 514 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 19:28 | 522 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 20:03 | 529 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 18:45 | 553 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/28/2014 20:58 | 559 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 19:26 | 589 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 19:19 | 633 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 23:14 | 659 | 8888626051 | 8888626051 | 704 | 431 | 1350 | C |
| 7/28/2014 22:02 | 714 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/28/2014 23:17 | 775 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 17:24 | 831 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 21:06 | 979 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/28/2014 13:52 | 1507 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/28/2014 20:07 | 361 | 8888626051 | 8888626051 | 620 | 620 | 2257 | C |
| 7/28/2014 17:20 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:27 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:11 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:27 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:41 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 20:30 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 15:50 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:22 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:30 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:25 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:53 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 22:08 | 2 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/28/2014 19:44 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:26 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:00 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:16 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:24 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 21:44 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 19:34 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 23:56 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:50 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 1:58 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:06 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:19 | 9 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/28/2014 20:30 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 22:33 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:48 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:54 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 16:27 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:42 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 23:50 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 15:50 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 19:55 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:01 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:26 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:29 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:17 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:50 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:39 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 1:17 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 18:17 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:39 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 23:52 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:58 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:04 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:08 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:15 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:25 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:05 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 18:50 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:32 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 15:28 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:59 | 20 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/28/2014 19:53 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:22 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:59 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:19 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 17:33 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 17:45 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:33 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:48 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:08 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:47 | 21 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/28/2014 20:14 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 18:38 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 19:37 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:46 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 1:54 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:09 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:15 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 16:24 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 23:59 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:04 | 24 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/28/2014 23:13 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:46 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 19:28 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 15:00 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 14:55 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:58 | 29 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 22:31 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:06 | 31 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/28/2014 22:48 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:43 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:13 | 32 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 19:34 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 23:01 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 14:18 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:34 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:33 | 36 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/28/2014 14:57 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:04 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:57 | 39 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/28/2014 19:29 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:44 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:07 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:10 | 43 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/29/2014 0:22 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 15:29 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:32 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:37 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 18:21 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:11 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:30 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:49 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 19:01 | 51 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:46 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:05 | 51 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 7/28/2014 21:04 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:36 | 54 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 19:20 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:48 | 55 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 14:35 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:28 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:54 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 19:10 | 58 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 19:56 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:46 | 60 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/28/2014 19:03 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 15:25 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:51 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:29 | 61 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/28/2014 18:59 | 61 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| 7/28/2014 17:29 | 62 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/28/2014 14:54 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:47 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:58 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:01 | 66 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 21:24 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:25 | 66 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 16:01 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:03 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 16:25 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:12 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 15:36 | 71 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 18:19 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:02 | 72 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 20:31 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:18 | 74 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:00 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:10 | 75 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:33 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:10 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:05 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:48 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:02 | 84 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 22:11 | 84 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:56 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:00 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:01 | 86 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:01 | 87 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/28/2014 15:43 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:21 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:19 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:56 | 89 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 18:18 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:34 | 91 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:54 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:23 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 17:22 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:47 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:08 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 22:16 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:14 | 95 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 16:43 | 95 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:36 | 96 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 22:56 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:01 | 99 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 22:00 | 106 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:53 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 7/28/2014 23:34 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/28/2014 23:43 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:35 | 111 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:06 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:57 | 114 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 22:07 | 114 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:46 | 117 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/28/2014 17:48 | 123 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:43 | 123 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:28 | 124 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:49 | 125 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:55 | 125 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:13 | 128 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:43 | 129 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:05 | 130 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 18:35 | 130 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 23:52 | 133 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:19 | 134 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:37 | 136 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:31 | 140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:46 | 142 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 7/28/2014 18:24 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:11 | 143 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:45 | 144 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 18:49 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:53 | 147 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:28 | 148 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:00 | 153 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/29/2014 1:30 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 1:39 | 156 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:32 | 157 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 20:46 | 160 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:41 | 163 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/28/2014 15:06 | 163 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 19:09 | 167 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 20:01 | 168 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 17:52 | 169 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/29/2014 0:16 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:53 | 169 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:43 | 172 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:14 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:06 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 23:49 | 177 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 14:26 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:16 | 180 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 23:11 | 183 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:54 | 185 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 19:08 | 186 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:36 | 186 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:59 | 189 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:15 | 193 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:59 | 198 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:21 | 203 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 17:03 | 203 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:36 | 207 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:11 | 207 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 17:16 | 211 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 0:42 | 211 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:27 | 212 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:54 | 220 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:43 | 221 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:22 | 226 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:10 | 234 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:05 | 239 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 21:13 | 240 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:53 | 240 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 17:40 | 257 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:51 | 257 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:05 | 259 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:56 | 262 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 14:40 | 263 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 22:49 | 267 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:07 | 267 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 18:23 | 279 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 0:41 | 282 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 16:26 | 295 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:50 | 295 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:26 | 300 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:31 | 302 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 1:10 | 314 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:50 | 314 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:36 | 325 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:14 | 330 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/28/2014 16:13 | 331 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 22:17 | 334 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:39 | 335 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/28/2014 18:45 | 341 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:21 | 341 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 19:05 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:27 | 346 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:17 | 351 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:04 | 356 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 19:54 | 361 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 18:30 | 376 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 17:45 | 379 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:49 | 383 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:56 | 385 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:06 | 387 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:29 | 387 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:23 | 398 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 17:55 | 398 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:55 | 399 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:55 | 399 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:49 | 400 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:13 | 402 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:32 | 409 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:26 | 412 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:38 | 414 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 20:29 | 414 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 15:21 | 418 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:54 | 422 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 19:22 | 422 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:14 | 424 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 23:37 | 424 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 17:32 | 429 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/28/2014 18:48 | 429 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:58 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:27 | 432 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 20:24 | 433 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:24 | 434 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 18:16 | 435 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:03 | 435 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:29 | 439 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 15:02 | 449 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:11 | 453 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:06 | 456 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:54 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 1:14 | 466 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:16 | 468 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/28/2014 19:33 | 468 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:22 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:33 | 470 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:35 | 479 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:18 | 481 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:51 | 483 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/28/2014 22:46 | 484 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:21 | 487 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/28/2014 20:25 | 487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:36 | 487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:31 | 488 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/28/2014 23:49 | 488 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 22:27 | 490 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 23:55 | 492 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:23 | 492 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:19 | 493 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:56 | 494 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:20 | 494 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 14:12 | 496 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:03 | 497 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:26 | 502 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:35 | 502 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 21:57 | 502 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:38 | 504 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:40 | 505 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:48 | 508 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 23:32 | 513 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:39 | 513 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 18:02 | 514 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:57 | 516 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 1:38 | 518 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:23 | 519 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 19:15 | 520 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/28/2014 21:08 | 522 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:31 | 525 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 18:02 | 526 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:31 | 528 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:41 | 540 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 19:06 | 544 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 19:35 | 547 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:39 | 547 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:58 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:02 | 553 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:31 | 553 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:16 | 554 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:49 | 555 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:43 | 559 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/28/2014 23:17 | 562 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:55 | 565 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:44 | 569 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 18:41 | 571 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 15:42 | 577 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 15:53 | 577 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 20:03 | 578 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:30 | 578 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:05 | 582 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:43 | 586 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:26 | 587 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:14 | 589 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 17:54 | 590 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:57 | 592 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:10 | 595 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:35 | 597 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:47 | 597 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:31 | 598 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:07 | 602 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/28/2014 21:45 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:21 | 607 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 21:10 | 610 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 17:45 | 611 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:49 | 611 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:52 | 612 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:33 | 613 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:17 | 614 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:09 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 16:02 | 619 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:58 | 619 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:27 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:51 | 634 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:03 | 634 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:38 | 635 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/28/2014 19:50 | 638 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 14:20 | 640 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:25 | 644 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:54 | 645 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:35 | 645 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:18 | 647 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:37 | 652 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 17:01 | 656 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/28/2014 18:44 | 660 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:36 | 660 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 1:01 | 660 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:19 | 661 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/28/2014 20:15 | 661 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 21:02 | 667 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:49 | 673 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:15 | 675 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 22:31 | 675 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:37 | 690 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:03 | 692 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 15:37 | 705 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:09 | 713 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/28/2014 21:35 | 714 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:59 | 715 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:51 | 715 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 22:29 | 727 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 15:41 | 727 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:24 | 730 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:48 | 738 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:31 | 739 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/29/2014 1:54 | 739 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:13 | 742 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 19:17 | 749 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:10 | 751 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:44 | 753 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 21:39 | 762 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 1:17 | 768 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 0:19 | 769 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 1:49 | 776 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 20:32 | 778 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:44 | 779 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/28/2014 19:43 | 779 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 19:02 | 780 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:33 | 784 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/28/2014 23:10 | 784 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:49 | 788 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 16:12 | 789 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:13 | 793 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 14:56 | 793 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:47 | 794 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 23:43 | 796 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:19 | 805 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:36 | 818 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 14:17 | 823 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:13 | 827 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:23 | 832 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:11 | 832 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:46 | 833 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:18 | 836 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:44 | 842 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 15:13 | 846 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 17:47 | 855 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 20:53 | 861 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:25 | 872 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/28/2014 16:41 | 888 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 15:27 | 905 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:39 | 907 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 21:41 | 925 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:31 | 927 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/29/2014 0:43 | 929 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 7/28/2014 19:51 | 951 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:30 | 964 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:19 | 965 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 20:00 | 968 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 20:49 | 1002 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 14:56 | 1016 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 15:33 | 1026 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:22 | 1034 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:05 | 1038 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:10 | 1039 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:34 | 1040 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:07 | 1047 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 22:34 | 1060 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 22:00 | 1060 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 0:26 | 1076 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:58 | 1087 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 19:04 | 1132 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 14:27 | 1136 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 14:38 | 1162 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 16:58 | 1164 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 1:22 | 1196 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 21:16 | 1214 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 0:39 | 1247 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:58 | 1274 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:34 | 1323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 20:11 | 1357 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:33 | 1390 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:03 | 1415 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 0:23 | 1416 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/28/2014 19:53 | 1419 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/28/2014 20:54 | 1459 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/28/2014 18:57 | 1475 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 19:02 | 1499 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/28/2014 17:21 | 1585 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:05 | 1645 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:03 | 2104 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 1:52 | 2244 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 16:25 | 2340 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 15:08 | 2382 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/29/2014 0:18 | 2685 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 22:29 | 2883 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 18:20 | 2919 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 19:45 | 3017 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 7/28/2014 15:36 | 3473 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 23:17 | 3938 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 22:47 | 4498 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/28/2014 21:39 | 4734 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/28/2014 17:58 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/28/2014 18:27 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/28/2014 20:39 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 22:33 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/28/2014 22:33 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/28/2014 16:29 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 7/28/2014 18:34 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 7/28/2014 20:15 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 7/28/2014 20:39 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/28/2014 22:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/28/2014 23:23 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/28/2014 21:08 | 0 | 8888626051 | 8888626051 | 707 | 0 | 0 | O |
| 7/28/2014 20:56 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 7/28/2014 16:17 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/28/2014 17:40 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/28/2014 18:09 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/28/2014 21:15 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/28/2014 23:41 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/28/2014 20:26 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/28/2014 16:41 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 7/28/2014 14:11 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 15:14 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 16:38 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 16:41 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 16:41 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 20:19 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 20:51 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 21:08 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 21:21 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 21:52 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 22:17 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/29/2014 0:01 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/29/2014 0:14 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/28/2014 19:52 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 7/28/2014 18:54 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 7/28/2014 17:30 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/28/2014 20:14 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/28/2014 20:39 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/28/2014 20:44 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/28/2014 22:21 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/28/2014 23:15 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/28/2014 23:40 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/28/2014 18:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/28/2014 19:07 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/28/2014 21:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/28/2014 23:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/29/2014 1:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/28/2014 15:47 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 7/28/2014 16:00 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 7/28/2014 18:36 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/28/2014 18:59 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 7/28/2014 19:08 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 7/28/2014 15:14 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/28/2014 18:16 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/28/2014 20:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/28/2014 21:10 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/28/2014 21:33 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/28/2014 21:34 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/28/2014 23:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/28/2014 23:32 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/29/2014 0:02 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/29/2014 1:25 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/28/2014 19:16 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 7/28/2014 23:22 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **7/28/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 163 | 22 | 141 |
| 1316 | KZ | 27 | 2 | 25 |
| 1347 | RI | 196 | 59 | 137 |
| 1350 | RI | 143 | 45 | 98 |
| RI TOTAL | | 339 | 104 | 235 |
| 2850 | SO | 495 | 79 | 416 |
| | | | | |
| Grand Total | | 1024 | 207 | 817 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/29/2014 18:52 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/29/2014 14:30 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/29/2014 15:38 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/29/2014 17:31 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/29/2014 19:38 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/29/2014 20:35 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/29/2014 23:51 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/29/2014 18:14 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 21:40 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:22 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:01 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:25 | 3 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/29/2014 16:16 | 3 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/29/2014 21:55 | 7 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/30/2014 0:14 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 13:58 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 0:20 | 10 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:29 | 13 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 7/29/2014 20:43 | 13 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 7/29/2014 22:57 | 16 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 22:52 | 19 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 15:37 | 19 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 17:07 | 21 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 20:22 | 21 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/29/2014 16:38 | 24 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 7/29/2014 20:42 | 24 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 15:28 | 25 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 15:54 | 25 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:17 | 29 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/29/2014 14:49 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:49 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:52 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 16:13 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 18:40 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 15:18 | 33 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/29/2014 21:55 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 20:44 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:32 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 15:58 | 34 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 7/29/2014 16:57 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 18:11 | 34 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/29/2014 19:50 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:19 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 15:24 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 18:01 | 38 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 19:45 | 38 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 18:34 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:39 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 22:23 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 14:48 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:18 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:55 | 42 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 21:52 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 23:43 | 46 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 23:13 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 20:43 | 52 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:28 | 55 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 0:19 | 55 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 15:57 | 55 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 14:19 | 63 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:14 | 74 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:46 | 74 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 23:08 | 75 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 19:51 | 79 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 18:48 | 81 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 16:23 | 87 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:56 | 88 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:09 | 89 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 0:22 | 90 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 15:19 | 91 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/29/2014 18:24 | 92 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 18:04 | 98 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 23:34 | 98 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:53 | 105 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 22:02 | 108 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:03 | 108 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 18:32 | 117 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 19:57 | 119 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 18:53 | 121 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/29/2014 22:51 | 124 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:02 | 125 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 20:00 | 127 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 21:07 | 127 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 23:37 | 130 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 0:49 | 143 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 15:07 | 149 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:16 | 149 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:03 | 152 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:04 | 153 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:43 | 156 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:53 | 157 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 16:15 | 162 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 23:38 | 163 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 14:10 | 164 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:53 | 164 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 20:11 | 164 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:24 | 167 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 21:58 | 170 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 21:26 | 175 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 7/29/2014 16:04 | 178 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 22:02 | 185 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 18:50 | 194 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 16:54 | 195 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:37 | 196 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 18:33 | 198 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 23:39 | 203 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:04 | 208 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 21:26 | 208 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 18:41 | 209 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 19:07 | 209 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:36 | 210 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 20:11 | 225 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/29/2014 22:42 | 233 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 18:02 | 253 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 16:57 | 254 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:15 | 260 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:09 | 279 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:57 | 285 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 7/29/2014 22:46 | 290 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 14:19 | 291 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 14:17 | 310 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 14:44 | 314 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 7/29/2014 22:32 | 322 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 17:29 | 348 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:09 | 353 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 14:43 | 357 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:25 | 359 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 14:52 | 362 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 14:17 | 371 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 20:29 | 373 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 0:34 | 379 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 23:03 | 386 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 14:25 | 402 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 20:47 | 417 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:46 | 418 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 18:36 | 418 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/29/2014 15:04 | 431 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 22:57 | 435 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:45 | 438 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 18:47 | 453 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 21:23 | 466 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 23:10 | 474 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 15:12 | 479 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 23:42 | 482 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 19:43 | 486 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 16:53 | 490 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 19:58 | 509 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/29/2014 22:56 | 510 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 15:58 | 513 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 23:19 | 515 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 23:12 | 516 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 15:59 | 524 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 7/29/2014 14:09 | 534 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 22:17 | 536 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 21:16 | 538 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 14:51 | 551 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 23:16 | 560 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 19:14 | 566 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 19:14 | 593 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/29/2014 18:19 | 596 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 19:40 | 596 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/29/2014 18:13 | 604 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:39 | 607 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 14:48 | 618 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 23:17 | 626 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 14:21 | 633 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/29/2014 17:26 | 648 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:15 | 650 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:08 | 653 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 19:27 | 658 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:30 | 666 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:08 | 669 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 23:32 | 683 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 16:25 | 699 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 16:43 | 700 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 7/29/2014 22:36 | 702 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 21:35 | 708 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 14:56 | 710 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:15 | 724 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 17:02 | 731 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:04 | 762 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 22:49 | 767 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 19:57 | 774 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/29/2014 16:41 | 777 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 23:12 | 793 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 15:51 | 817 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 16:08 | 839 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 23:48 | 849 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 23:35 | 869 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 15:45 | 871 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:37 | 888 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:33 | 890 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 16:03 | 902 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:38 | 906 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:26 | 946 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 18:55 | 965 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 20:10 | 991 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 20:16 | 1061 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 21:39 | 1225 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 17:58 | 1231 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 0:37 | 1305 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 20:48 | 1493 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 19:37 | 1617 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 21:41 | 1727 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 20:50 | 1805 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 0:22 | 2191 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/29/2014 17:13 | 2218 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/29/2014 21:15 | 2310 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 19:43 | 2422 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/29/2014 15:42 | 2890 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/29/2014 18:25 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/29/2014 18:26 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/29/2014 18:33 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/29/2014 22:33 | 88 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/29/2014 22:39 | 162 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/29/2014 22:39 | 267 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/29/2014 20:35 | 708 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/29/2014 22:45 | 815 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/29/2014 22:53 | 1293 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/29/2014 22:47 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 16:05 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 15:20 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/29/2014 14:52 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 0:44 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:49 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 18:47 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:25 | 4 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/29/2014 13:36 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 17:58 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 1:35 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 18:03 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:13 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:52 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 0:44 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 15:17 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/30/2014 1:40 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 14:44 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:08 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 21:43 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 18:13 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:40 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:51 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 14:45 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:39 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:58 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:26 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 20:07 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 1:11 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 21:30 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 23:00 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 19:29 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:38 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:07 | 12 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/29/2014 17:41 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 21:37 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:17 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:13 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 15:33 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/29/2014 13:45 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 15:38 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 16:21 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 17:14 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:54 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:32 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:33 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:28 | 16 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/29/2014 15:43 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 18:05 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 13:36 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 19:59 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 23:36 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:18 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 16:02 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 22:12 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 22:46 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 20:45 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:01 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:19 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:58 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 16:29 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 0:48 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 0:52 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 18:03 | 19 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/29/2014 13:43 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:56 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 20:48 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 21:41 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 0:51 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 18:48 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 20:46 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:12 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 23:09 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 23:11 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 19:50 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 21:22 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 18:40 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 14:36 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:52 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 1:34 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:33 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 2:00 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 16:52 | 27 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/29/2014 13:32 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:32 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 21:47 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:56 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 20:52 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:14 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 20:48 | 30 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/29/2014 19:32 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 21:31 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:21 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:15 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 18:47 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:42 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 18:04 | 33 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 7/29/2014 20:46 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 20:18 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:24 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:00 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 17:12 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 17:38 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:12 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 22:38 | 45 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/29/2014 14:46 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:03 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:49 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 15:27 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 13:38 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 16:37 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:40 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 19:36 | 49 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/29/2014 19:29 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:20 | 50 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/29/2014 22:47 | 53 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 1:39 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 15:54 | 55 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 13:35 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:26 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:29 | 57 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/29/2014 15:07 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:11 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:20 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 18:20 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 15:17 | 62 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:11 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 17:03 | 67 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:51 | 68 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/29/2014 20:31 | 73 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 21:31 | 73 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 21:19 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 0:56 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:56 | 76 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:02 | 79 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:00 | 79 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 1:34 | 80 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:29 | 86 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/29/2014 15:41 | 86 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 16:21 | 86 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:46 | 91 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 19:49 | 91 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/29/2014 16:07 | 93 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:56 | 93 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:04 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 22:57 | 94 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/29/2014 13:31 | 95 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 15:46 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:40 | 108 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 16:08 | 109 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 16:38 | 115 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:40 | 116 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 21:36 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 21:49 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 0:46 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 0:38 | 116 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 18:02 | 118 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/30/2014 1:22 | 121 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 1:54 | 122 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:13 | 127 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 21:50 | 127 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 23:45 | 128 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 20:36 | 129 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/29/2014 20:49 | 130 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 15:24 | 136 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 20:01 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:35 | 144 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:14 | 144 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 0:43 | 149 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 1:49 | 149 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 21:35 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:31 | 151 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:44 | 152 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 2:07 | 152 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 21:46 | 155 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:23 | 160 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:11 | 170 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:09 | 179 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/29/2014 14:56 | 180 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:34 | 181 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 19:09 | 181 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 21:29 | 182 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 21:21 | 189 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 14:40 | 194 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/29/2014 21:44 | 198 | 8888626051 | 8888626051 | 831 | 431 | 1347 | C |
| 7/30/2014 0:37 | 200 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 22:12 | 209 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 18:09 | 210 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 21:17 | 211 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/30/2014 0:55 | 211 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/29/2014 13:47 | 211 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:16 | 218 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 15:13 | 225 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:31 | 229 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/29/2014 20:05 | 230 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 18:01 | 231 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 7/29/2014 18:13 | 234 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 17:24 | 237 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 21:27 | 242 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 20:32 | 247 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 19:40 | 254 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 13:20 | 257 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 23:05 | 259 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 18:25 | 264 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:21 | 264 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 22:30 | 264 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 16:54 | 268 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:16 | 271 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/30/2014 0:45 | 277 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 21:38 | 285 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:51 | 285 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:24 | 285 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 21:33 | 286 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:58 | 288 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 22:51 | 290 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 21:56 | 291 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 17:13 | 294 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:07 | 307 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 0:56 | 319 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/29/2014 17:38 | 320 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 22:49 | 325 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:54 | 333 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:28 | 346 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 16:50 | 346 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:27 | 347 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:40 | 351 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 0:40 | 352 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 16:25 | 357 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 17:29 | 358 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 13:47 | 364 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:19 | 373 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 7/29/2014 14:52 | 373 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:51 | 374 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:24 | 375 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 2:06 | 377 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 14:58 | 382 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 14:03 | 383 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 18:03 | 385 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 21:11 | 385 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 0:52 | 390 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 21:40 | 392 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:16 | 394 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:51 | 406 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 16:47 | 411 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 17:39 | 412 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 15:12 | 420 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 1:22 | 422 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 23:04 | 440 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 18:02 | 445 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 0:50 | 447 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 1:28 | 452 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 20:38 | 454 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 22:28 | 461 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 15:07 | 461 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 16:08 | 470 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:59 | 476 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 2:12 | 486 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 18:29 | 494 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 16:48 | 496 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 18:15 | 496 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 21:37 | 496 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:37 | 497 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 16:40 | 500 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:27 | 500 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 23:18 | 509 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 22:39 | 517 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/30/2014 1:16 | 531 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 17:33 | 536 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 19:44 | 538 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/29/2014 21:19 | 540 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 16:09 | 542 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 13:46 | 576 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 0:45 | 596 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/29/2014 22:59 | 613 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 22:37 | 625 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 1:20 | 672 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 18:55 | 678 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 14:00 | 724 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/29/2014 17:57 | 745 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 20:45 | 774 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 22:24 | 780 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 1:35 | 1009 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/29/2014 18:30 | 1088 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 7/29/2014 20:40 | 0 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/29/2014 19:37 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 18:29 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 21:15 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 18:31 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:33 | 2 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/29/2014 21:23 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 13:42 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 15:11 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 22:36 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 22:42 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 17:58 | 5 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/29/2014 21:12 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| 7/29/2014 13:24 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 7/29/2014 13:30 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:34 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:03 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 19:35 | 7 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/29/2014 17:56 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 15:49 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 20:43 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:24 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 15:08 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 13:48 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 16:21 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 18:48 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:39 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 13:43 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 19:56 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 20:33 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 18:33 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 23:30 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:24 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 23:30 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 17:17 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 19:36 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 23:29 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 14:48 | 25 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/29/2014 19:26 | 25 | 8888626051 | 8888626051 | 865 | 431 | 1350 | C |
| 7/29/2014 21:30 | 27 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 7/29/2014 21:12 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 21:56 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 19:26 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 18:06 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 22:47 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:32 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 15:31 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 13:53 | 38 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/29/2014 21:26 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 15:29 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 17:53 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 15:54 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 15:00 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 17:12 | 47 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/29/2014 13:12 | 51 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/29/2014 15:12 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 20:32 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:20 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:33 | 59 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 23:25 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 19:26 | 62 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 17:34 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 22:20 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 17:18 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 16:19 | 80 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 22:11 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 20:23 | 90 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 15:27 | 95 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/29/2014 18:10 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 20:42 | 101 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 18:26 | 102 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:29 | 109 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 21:24 | 120 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 17:14 | 126 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 7/29/2014 20:13 | 131 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/29/2014 22:49 | 135 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 16:40 | 145 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/29/2014 15:37 | 147 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/29/2014 22:49 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 13:36 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 21:16 | 165 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:27 | 170 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 14:58 | 170 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:22 | 171 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:22 | 171 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 18:09 | 175 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 21:08 | 178 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 17:16 | 180 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 18:32 | 181 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 17:55 | 189 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 13:58 | 217 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:37 | 221 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 21:15 | 235 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 16:57 | 240 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 14:46 | 241 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 13:25 | 242 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:43 | 242 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:49 | 246 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 18:27 | 251 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 17:47 | 278 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 18:49 | 294 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:16 | 297 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 15:45 | 299 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 19:36 | 303 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 22:50 | 303 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 17:50 | 306 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 18:27 | 307 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 16:36 | 308 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 20:43 | 312 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 21:35 | 320 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 16:25 | 325 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 21:19 | 326 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 19:29 | 341 | 8888626051 | 8888626051 | 120 | 431 | 1350 | C |
| 7/29/2014 22:02 | 351 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 19:02 | 377 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 20:40 | 378 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 15:09 | 385 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 18:05 | 386 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/29/2014 20:37 | 395 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:46 | 398 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 19:35 | 407 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 20:16 | 408 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 20:28 | 420 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 7/29/2014 15:07 | 450 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 22:55 | 482 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:53 | 491 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 16:42 | 555 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 23:34 | 560 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 18:35 | 585 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 20:48 | 604 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 0:46 | 630 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 21:23 | 1100 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 7/29/2014 19:49 | 1227 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 15:58 | 1660 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 20:58 | 1837 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/29/2014 23:33 | 2915 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/29/2014 23:37 | 3642 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/29/2014 23:01 | 5785 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 0:57 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:36 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:59 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 18:22 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:34 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:48 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 0:18 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:14 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:18 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 2:22 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:23 | 1 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/29/2014 17:35 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:09 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:07 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:43 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:57 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 18:59 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/29/2014 19:22 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:38 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:22 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:19 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:13 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:04 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:44 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:14 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:34 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:35 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:05 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:42 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:20 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:03 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:35 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 22:10 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:25 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:41 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:46 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:22 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:16 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:49 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:17 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:16 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:57 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 19:00 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:33 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:05 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:27 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:02 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:50 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:22 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 1:24 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 0:07 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:44 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:40 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:29 | 17 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/29/2014 19:12 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:32 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 22:41 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:00 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 14:14 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 15:11 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:28 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:54 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 16:08 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 16:55 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:23 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:27 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:39 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:49 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:16 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 14:33 | 20 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/29/2014 14:18 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:25 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:36 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:39 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:23 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:01 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:40 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:13 | 22 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 17:12 | 23 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 7/29/2014 14:24 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 22:07 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 15:45 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 17:00 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:06 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:17 | 24 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/29/2014 16:23 | 24 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/29/2014 15:21 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:53 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:40 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:16 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:10 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:40 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:45 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:14 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:58 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:31 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:37 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:34 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:28 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:26 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:38 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 14:05 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:59 | 30 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 18:20 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:58 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:56 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:21 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/29/2014 17:39 | 33 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:35 | 33 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/29/2014 23:01 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 1:59 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:55 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:50 | 35 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 20:30 | 36 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 16:40 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:31 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:20 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:31 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 22:41 | 38 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/29/2014 14:30 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:14 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:54 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:55 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:04 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:55 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:48 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:11 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:22 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:22 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:20 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:53 | 48 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 22:05 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:02 | 51 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 19:34 | 52 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/29/2014 21:55 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:53 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:48 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 15:41 | 55 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/29/2014 19:43 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 17:55 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:11 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:46 | 58 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 23:59 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:15 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:00 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:25 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:52 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:11 | 61 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:01 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:10 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 17:09 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:09 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:13 | 75 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:19 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:18 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:23 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:18 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 7/29/2014 20:52 | 79  | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/29/2014 17:23 | 80  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 22:07 | 80  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 15:13 | 83  | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:59 | 84  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:51 | 84  | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:13  | 87  | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:58  | 88  | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/30/2014 1:04  | 92  | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:32  | 92  | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:54 | 94  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:18 | 94  | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:59 | 97  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:22 | 97  | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 18:23 | 98  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:19 | 99  | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/29/2014 21:46 | 99  | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:24 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 19:46 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:36 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:52  | 103 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/29/2014 20:50 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:15  | 105 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:51 | 106 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:34 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:14 | 111 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:12 | 112 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:45 | 115 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:46 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:47 | 117 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:18 | 117 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:38 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:21 | 122 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:39 | 123 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:39 | 128 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:19 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:01 | 132 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:47  | 132 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:38 | 133 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 16:29 | 134 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:48 | 136 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:46 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:57 | 139 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 0:44  | 143 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:02 | 143 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 22:25 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 18:16 | 147 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 0:03 | 149 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:54 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:04 | 151 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 1:12 | 153 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:24 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:34 | 156 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:59 | 159 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 21:10 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:59 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:15 | 166 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:17 | 166 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 19:56 | 167 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:30 | 169 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:07 | 169 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 14:04 | 173 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:42 | 173 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:38 | 173 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:15 | 177 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:36 | 188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 19:59 | 189 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 0:24 | 190 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:38 | 191 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 19:18 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:15 | 198 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:43 | 199 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:13 | 207 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 16:59 | 209 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:59 | 210 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:15 | 211 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/29/2014 20:41 | 221 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 19:54 | 225 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 7/29/2014 19:28 | 227 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:40 | 237 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:09 | 238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 14:32 | 245 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:11 | 247 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:00 | 249 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:40 | 253 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:43 | 254 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:43 | 257 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:16 | 261 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:03 | 262 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:09 | 263 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:58 | 264 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:07 | 268 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:40 | 290 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:07 | 294 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 7/29/2014 18:49 | 298 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/29/2014 22:28 | 310 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:08 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:45 | 320 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:02 | 328 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:53 | 331 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 15:55 | 332 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:49 | 337 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:19 | 338 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:56 | 344 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:02 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:12 | 347 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:16 | 349 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 14:24 | 353 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:12 | 355 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:43 | 355 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:59 | 358 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:40 | 362 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/29/2014 20:12 | 366 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:19 | 375 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:57 | 377 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 22:40 | 377 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:09 | 383 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:13 | 384 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:30 | 387 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:14 | 388 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 18:57 | 389 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:16 | 390 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 15:14 | 393 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:32 | 400 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:52 | 402 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:56 | 405 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:30 | 409 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 7/29/2014 19:46 | 416 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 18:21 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:22 | 420 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/29/2014 16:34 | 425 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:43 | 425 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:24 | 428 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 7/29/2014 17:23 | 433 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:19 | 437 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:54 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:25 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:32 | 440 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 19:24 | 442 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:00 | 448 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:06 | 451 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 22:13 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 18:32 | 455 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:06 | 455 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:48 | 461 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:14 | 461 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:21 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:57 | 462 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:16 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:56 | 469 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:32 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 18:45 | 470 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:13 | 471 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 15:09 | 475 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:54 | 476 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:21 | 476 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:05 | 478 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 17:07 | 483 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/29/2014 16:55 | 483 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/29/2014 16:03 | 483 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:54 | 483 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:11 | 487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:58 | 490 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:32 | 490 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 14:14 | 491 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 21:26 | 492 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 15:24 | 494 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:30 | 495 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:34 | 497 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:21 | 499 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:03 | 504 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 17:31 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:14 | 507 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:11 | 508 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:16 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:07 | 516 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:17 | 516 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:25 | 519 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:16 | 522 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:44 | 530 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:04 | 533 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 0:36 | 537 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:55 | 537 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/29/2014 15:56 | 539 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 22:39 | 540 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:19 | 541 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 0:21 | 541 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:18 | 543 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 23:30 | 543 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:33 | 545 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:15 | 546 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/29/2014 18:26 | 554 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:47 | 555 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:24 | 555 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:45 | 556 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 20:39 | 556 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 14:19 | 558 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:11 | 559 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:26 | 559 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:43 | 560 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:13 | 564 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:39 | 564 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 7/29/2014 23:14 | 566 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:32 | 570 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 15:41 | 573 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/30/2014 1:34 | 574 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:14 | 580 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 16:58 | 582 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 22:23 | 583 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:28 | 584 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:00 | 586 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:37 | 586 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:51 | 588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 15:45 | 594 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 18:44 | 596 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:51 | 598 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:06 | 599 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:18 | 599 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:50 | 599 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 14:12 | 604 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 14:12 | 605 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:20 | 606 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 22:02 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:29 | 607 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:14 | 607 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:43 | 609 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:45 | 611 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:48 | 611 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:27 | 614 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:57 | 615 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:14 | 616 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 22:08 | 618 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:42 | 619 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:09 | 621 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:39 | 621 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 2:02 | 622 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:21 | 624 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 0:16 | 624 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 0:02 | 625 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 16:04 | 627 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:26 | 628 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 18:10 | 637 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:29 | 637 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:31 | 637 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:50 | 638 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:04 | 638 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:59 | 645 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:12 | 646 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 17:15 | 647 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 17:46 | 649 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:53 | 649 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:23 | 651 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:08 | 655 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 17:30 | 659 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 16:15 | 662 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:26 | 666 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/29/2014 21:20 | 666 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:27 | 678 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:16 | 681 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:07 | 682 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 1:54 | 682 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:07 | 683 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 16:22 | 701 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:40 | 705 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 22:10 | 705 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:46 | 708 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/29/2014 20:58 | 710 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:52 | 710 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 23:29 | 712 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:01 | 715 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:49 | 716 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:35 | 720 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:44 | 721 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:54 | 722 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:58 | 727 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 14:22 | 729 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:52 | 730 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:52 | 732 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:28 | 733 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:32 | 733 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:31 | 735 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:46 | 738 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 1:25 | 738 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:51 | 750 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:56 | 751 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/29/2014 17:16 | 757 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/29/2014 23:32 | 760 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 16:42 | 761 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:32 | 761 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:44 | 772 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:24 | 772 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:17 | 773 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 23:24 | 776 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:36 | 778 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:07 | 783 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:33 | 787 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:31 | 794 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:14 | 797 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 19:33 | 802 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:33 | 805 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/29/2014 16:10 | 806 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:24 | 808 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:35 | 811 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:34 | 819 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:05 | 821 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:52 | 822 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 15:53 | 826 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 18:10 | 826 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:22 | 828 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:23 | 834 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:43 | 835 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 21:31 | 835 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:16 | 835 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/29/2014 18:32 | 839 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 17:09 | 843 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 22:28 | 843 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 20:55 | 845 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 15:28 | 852 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:59 | 857 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:37 | 866 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 14:40 | 874 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:23 | 887 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:24 | 892 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:08 | 898 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 1:40 | 898 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:51 | 906 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 1:23 | 906 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 20:01 | 933 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 16:22 | 947 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 0:53 | 954 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:40 | 960 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:21 | 965 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 19:13 | 965 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:28 | 993 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 16:38 | 998 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:02 | 999 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/29/2014 18:27 | 1000 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:36 | 1009 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:47 | 1027 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:09 | 1028 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 16:27 | 1030 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 19:55 | 1039 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 17:29 | 1045 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 14:43 | 1049 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:48 | 1051 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:27 | 1052 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:21 | 1059 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 14:51 | 1071 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 22:39 | 1079 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:04 | 1091 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 14:59 | 1091 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 20:41 | 1104 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 16:43 | 1105 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:21 | 1108 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 7/29/2014 21:20 | 1116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 0:44 | 1127 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/29/2014 14:20 | 1165 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:59 | 1187 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:11 | 1193 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:56 | 1220 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 0:29 | 1229 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 23:52 | 1243 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/29/2014 20:35 | 1262 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:57 | 1263 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 18:49 | 1272 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 19:05 | 1403 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 1:58 | 1408 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:44 | 1434 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 21:25 | 1501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 23:04 | 1573 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:29 | 1592 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:12 | 1823 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 15:55 | 1840 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:51 | 1863 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:58 | 2137 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 0:34 | 2217 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 22:56 | 2255 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:16 | 2431 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 1:23 | 2615 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 17:30 | 2772 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 19:37 | 2901 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 2:21 | 2978 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/29/2014 21:53 | 3354 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 0:06 | 3448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/29/2014 16:29 | 3585 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/29/2014 17:38 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/29/2014 19:26 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/29/2014 23:40 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/30/2014 0:29 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/30/2014 1:39 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/29/2014 19:38 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/29/2014 20:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/29/2014 20:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/29/2014 21:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/29/2014 21:01 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/30/2014 0:43 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/29/2014 15:33 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 7/29/2014 19:55 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/29/2014 23:23 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/30/2014 0:55 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/29/2014 19:11 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 7/29/2014 15:37 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/29/2014 16:13 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/29/2014 21:40 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/29/2014 23:01 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/29/2014 23:07 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/29/2014 23:08 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/29/2014 23:21 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/29/2014 15:25 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/29/2014 19:51 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/29/2014 21:59 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/29/2014 22:21 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/29/2014 23:01 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/29/2014 23:26 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/29/2014 19:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/29/2014 19:37 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/29/2014 20:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/29/2014 21:00 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/29/2014 22:11 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/29/2014 23:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/30/2014 1:33 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/29/2014 18:41 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/29/2014 20:02 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/29/2014 20:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/29/2014 22:13 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/29/2014 23:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 0:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 0:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 0:46 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 1:51 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 1:42 | 0 | 8888626051 | 8888626051 | 521 | 431 | 2850 | O |
| 7/29/2014 16:19 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/29/2014 19:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/29/2014 19:48 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/29/2014 22:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/29/2014 22:09 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/30/2014 0:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/29/2014 19:38 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 7/29/2014 23:58 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 7/30/2014 0:48 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **7/29/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 203 | **24** | **179** |
| 1316 | KZ | **9** | **1** | **8** |
| 1347 | RI | 283 | 89 | 194 |
| 1350 | RI | 138 | 41 | 97 |
| RI TOTAL | | **421** | **130** | **291** |
| 2850 | SO | **542** | **102** | **440** |
| | | | | |
| Grand Total | | **1175** | **257** | **918** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/30/2014 23:31 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | A |
| 7/30/2014 15:41 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | A |
| 7/30/2014 17:42 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/31/2014 0:12 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/30/2014 14:00 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/30/2014 20:13 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/31/2014 0:20 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/30/2014 23:44 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/30/2014 22:00 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:07 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 21:53 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 16:15 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 17:41 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:46 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:05 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:50 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:13 | 8 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 19:41 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:54 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 23:19 | 13 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/30/2014 19:41 | 14 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 22:10 | 18 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:45 | 19 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 19:45 | 24 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 19:47 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 23:25 | 29 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 15:59 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:07 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 14:46 | 34 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 7/30/2014 15:50 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 20:16 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 22:13 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 0:24 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 18:43 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 22:01 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 17:02 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 18:48 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 14:58 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 15:38 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 16:12 | 41 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 21:26 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:56 | 43 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 14:43 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 18:27 | 46 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:53 | 46 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 20:20 | 48 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:46 | 51 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 15:41 | 51 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:40 | 52 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 18:48 | 54 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 14:24 | 56 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 22:34 | 58 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 15:15 | 59 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:34 | 62 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:55 | 68 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 18:28 | 69 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 14:54 | 69 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 15:18 | 70 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:33 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 18:42 | 72 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/30/2014 20:57 | 72 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:38 | 76 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 22:00 | 78 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 19:36 | 81 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:52 | 82 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 21:49 | 90 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 20:16 | 91 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:54 | 91 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:33 | 93 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 19:47 | 94 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:52 | 102 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 20:01 | 103 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 15:56 | 103 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 18:36 | 107 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:59 | 110 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 17:41 | 112 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 17:21 | 112 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:51 | 112 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 19:44 | 116 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 23:28 | 119 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/30/2014 19:02 | 128 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/30/2014 23:34 | 129 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 19:25 | 130 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/30/2014 19:15 | 132 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 18:03 | 134 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 20:57 | 136 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 16:10 | 138 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 17:07 | 144 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:05 | 157 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 19:31 | 165 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 13:57 | 174 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:22 | 174 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 22:46 | 175 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 17:57 | 178 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 15:08 | 184 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 18:26 | 188 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 7/30/2014 22:38 | 189 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 19:01 | 190 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 16:53 | 190 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 21:27 | 196 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 15:35 | 196 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:19 | 208 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 19:19 | 209 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 16:46 | 212 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/30/2014 18:54 | 218 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 15:32 | 229 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:25 | 232 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 15:03 | 232 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:57 | 233 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:23 | 234 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 0:30 | 237 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 17:29 | 251 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:19 | 253 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 20:48 | 256 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 14:02 | 261 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 18:48 | 266 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:16 | 276 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 19:08 | 302 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 22:58 | 305 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 16:29 | 309 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 21:30 | 320 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 17:43 | 327 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/30/2014 21:37 | 349 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:48 | 370 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 15:28 | 413 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 15:34 | 417 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 22:09 | 425 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:20 | 427 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/30/2014 23:19 | 433 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 17:08 | 441 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 21:28 | 448 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/30/2014 15:34 | 451 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/30/2014 23:19 | 470 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 18:04 | 473 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 16:07 | 474 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 19:12 | 478 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:03 | 489 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 23:32 | 501 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 22:27 | 509 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| 7/30/2014 20:36 | 510 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 7/30/2014 18:50 | 521 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 20:55 | 533 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/30/2014 18:08 | 533 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/30/2014 18:18 | 535 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 20:59 | 536 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 17:27 | 554 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 16:54 | 557 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 19:40 | 558 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 17:57 | 567 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:36 | 573 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 21:27 | 575 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 17:25 | 579 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 21:05 | 588 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 18:32 | 597 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 16:35 | 606 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 17:45 | 607 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:22 | 607 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 19:22 | 616 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 18:39 | 619 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 15:35 | 628 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 17:11 | 632 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:33 | 637 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/30/2014 16:58 | 647 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 21:02 | 648 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 22:08 | 649 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 18:24 | 664 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:35 | 664 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 17:47 | 669 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 17:07 | 686 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 17:35 | 686 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:08 | 688 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 7/30/2014 15:22 | 700 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 18:08 | 708 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 16:30 | 709 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 14:29 | 744 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 22:17 | 751 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 16:30 | 761 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 14:20 | 766 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 20:54 | 790 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 17:34 | 794 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 20:28 | 805 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 21:14 | 815 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 22:43 | 860 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:12 | 882 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 21:12 | 917 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 23:11 | 946 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 21:41 | 958 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:09 | 963 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 22:59 | 982 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 19:41 | 1029 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 18:47 | 1075 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 18:17 | 1091 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 16:28 | 1098 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 16:55 | 1183 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 15:06 | 1363 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 21:59 | 1754 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 22:52 | 1792 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 20:02 | 2242 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 16:02 | 2263 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/30/2014 21:09 | 2900 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/30/2014 22:17 | 3002 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/30/2014 16:38 | 3388 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/30/2014 21:13 | 3916 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 2:28 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/30/2014 19:01 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/30/2014 18:58 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/31/2014 2:28 | 609 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/31/2014 2:37 | 622 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/31/2014 2:29 | 631 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/30/2014 20:57 | 635 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 7/31/2014 2:45 | 963 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 7/31/2014 2:49 | 1582 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/30/2014 19:34 | 2009 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 7/30/2014 17:30 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:07 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 14:58 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:22 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:39 | 2 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/30/2014 23:09 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:25 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 17:26 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:12 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 21:29 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 21:03 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:33 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:41 | 4 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/30/2014 20:18 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:18 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 15:46 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 0:36 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:54 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:07 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:35 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 0:42 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:03 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/30/2014 13:36 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 2:09 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:17 | 7 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/30/2014 14:38 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:25 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:15 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:52 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:04 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:56 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:39 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 19:18 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 20:24 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 21:42 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:45 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 15:42 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 1:56 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:33 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/30/2014 21:26 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:34 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:37 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 21:59 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 14:56 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 22:26 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 15:17 | 13 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/30/2014 21:43 | 13 | 8888626051 | 8888626051 | 870 | 431 | 1347 | C |
| 7/30/2014 18:50 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:16 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:27 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:50 | 14 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/30/2014 16:03 | 15 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/30/2014 22:23 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:51 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 2:01 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 17:38 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 19:14 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:26 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 17:55 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:11 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 15:47 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:36 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 21:00 | 17 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/30/2014 13:35 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:06 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:39 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:02 | 18 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 20:29 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 14:31 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:00 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 19:44 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 20:55 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:37 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 21:12 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:42 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:44 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 13:53 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/31/2014 0:22 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 14:45 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:09 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:46 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 18:51 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:59 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 19:07 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:43 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:13 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:16 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 2:12 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:10 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 20:46 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 1:54 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:41 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:01 | 28 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/30/2014 20:19 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 19:43 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:43 | 29 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/30/2014 14:42 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 18:19 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 1:59 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:07 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:59 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 1:00 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 22:04 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:02 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 18:07 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:58 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:36 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:53 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 13:34 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:08 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:37 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:21 | 34 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/30/2014 20:58 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:11 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 22:57 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:38 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 0:47 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:41 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:44 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:12 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 18:07 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 21:57 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:34 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:02 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:43 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 20:28 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 23:05 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:42 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 19:10 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:35 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:57 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:16 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 18:56 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:34 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:58 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:14 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:28 | 43 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/30/2014 20:23 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:21 | 45 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 19:13 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:25 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 21:57 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:00 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:02 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:15 | 51 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 19:42 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 16:11 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:46 | 56 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 16:33 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:50 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 21:08 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:05 | 62 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:05 | 62 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 2:16 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:08 | 64 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:22 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:05 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:00 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 23:32 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 20:25 | 67 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:04 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 1:03 | 71 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 15:01 | 71 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:09 | 74 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:24 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 19:08 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:28 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:56 | 77 | 8888626051 | 8888626051 | 230 | 431 | 1347 | C |
| 7/30/2014 19:16 | 77 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 22:23 | 77 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:28 | 78 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:05 | 81 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 23:06 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 23:02 | 81 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:50 | 84 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 13:52 | 86 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 1:06 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 0:45 | 86 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:02 | 88 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 1:57 | 93 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 13:18 | 97 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 15:13 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 15:04 | 99 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/30/2014 18:24 | 100 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:46 | 101 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:41 | 102 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 17:27 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:16 | 105 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 15:04 | 107 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:06 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:34 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:34 | 115 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:44 | 116 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:58 | 118 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 23:13 | 120 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 13:30 | 120 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:36 | 120 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:23 | 123 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 13:13 | 123 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 20:31 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:53 | 124 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 16:58 | 124 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:42 | 130 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 15:08 | 130 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:40 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:31 | 135 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:31 | 139 | 8888626051 | 8888626051 | 503 | 431 | 1347 | C |
| 7/30/2014 22:11 | 140 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 17:47 | 142 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 15:55 | 142 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:05 | 145 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 18:47 | 145 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:29 | 147 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:41 | 149 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 7/30/2014 18:07 | 158 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/30/2014 13:21 | 159 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:20 | 161 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:35 | 167 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:54 | 171 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 20:49 | 176 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 23:12 | 177 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 21:01 | 181 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:28 | 182 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:45 | 185 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 23:28 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:22 | 190 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:51 | 191 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:25 | 193 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 19:18 | 193 | 8888626051 | 8888626051 | 503 | 431 | 1347 | C |
| 7/30/2014 16:01 | 198 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 21:08 | 207 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:07 | 207 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 15:45 | 208 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 19:48 | 209 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:09 | 215 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:29 | 219 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:51 | 220 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:28 | 220 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:37 | 222 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 14:41 | 224 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 14:14 | 229 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:56 | 235 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 21:07 | 236 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 17:30 | 242 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 21:42 | 245 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 21:30 | 249 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:51 | 252 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 21:07 | 253 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 19:50 | 253 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 23:38 | 253 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:08 | 255 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:24 | 261 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 17:39 | 264 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/31/2014 1:06 | 266 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:39 | 266 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 20:20 | 270 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:07 | 278 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 16:42 | 284 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:08 | 287 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:49 | 290 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 13:48 | 297 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:51 | 306 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 16:07 | 309 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/30/2014 22:23 | 310 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:44 | 320 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:13 | 322 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/30/2014 23:25 | 325 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:06 | 327 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:16 | 336 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:47 | 336 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/30/2014 13:39 | 344 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 7/30/2014 19:00 | 346 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:14 | 350 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 23:06 | 353 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:28 | 355 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 13:35 | 355 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:33 | 359 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:43 | 361 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:37 | 364 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:01 | 364 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:40 | 370 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:11 | 372 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 13:29 | 379 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 19:19 | 380 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 0:42 | 380 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 19:06 | 381 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 14:46 | 381 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:58 | 383 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:12 | 391 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/30/2014 20:11 | 392 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 19:10 | 392 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/30/2014 22:05 | 395 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:44 | 398 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 22:30 | 402 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:37 | 404 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 2:00 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:53 | 408 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 14:58 | 411 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:06 | 419 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:28 | 419 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 7/30/2014 14:17 | 432 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 18:09 | 433 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| 7/30/2014 19:53 | 436 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:35 | 440 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 0:52 | 443 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 2:08 | 449 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:37 | 450 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 23:34 | 456 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 0:49 | 459 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:34 | 464 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 14:03 | 466 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 21:56 | 472 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 15:14 | 485 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:47 | 490 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:27 | 493 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 2:04 | 511 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 20:45 | 520 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 15:54 | 521 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 23:22 | 524 | 8888626051 | 8888626051 | 520 | 431 | 1347 | C |
| 7/30/2014 17:22 | 525 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:01 | 526 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 15:36 | 530 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 21:59 | 533 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 13:54 | 541 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:36 | 554 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 18:29 | 556 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 7/30/2014 18:15 | 557 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 16:46 | 576 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 22:46 | 581 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:02 | 604 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 15:28 | 615 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 20:28 | 625 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 13:31 | 625 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 15:47 | 655 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/30/2014 16:30 | 669 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:40 | 671 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 2:20 | 682 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 15:27 | 682 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:41 | 698 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 23:04 | 699 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/31/2014 0:40 | 703 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 18:48 | 744 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:44 | 775 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 0:48 | 780 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:58 | 863 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 16:23 | 886 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/30/2014 17:50 | 888 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 22:54 | 891 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 2:06 | 943 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 1:05 | 945 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 1:09 | 973 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 17:29 | 1011 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 16:12 | 1162 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 19:08 | 1181 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 23:20 | 1197 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 2:14 | 1400 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/30/2014 17:32 | 2210 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 19:31 | 2374 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/30/2014 21:56 | 2905 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 22:12 | 5695 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/30/2014 15:54 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 17:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 19:25 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:56 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 18:41 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 15:50 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 23:16 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 23:17 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 17:20 | 4 | 8888626051 | 8888626051 | 404 | 431 | 1350 | C |
| 7/30/2014 13:48 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 18:51 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:11 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 23:34 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 15:21 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 17:54 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:31 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 14:47 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 18:22 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 19:33 | 6 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 7/30/2014 17:54 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 19:46 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 21:06 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 15:30 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 20:40 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 20:21 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 23:24 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 19:06 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 20:56 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:34 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 22:44 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 22:16 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:07 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 22:06 | 18 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 7/30/2014 21:51 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 23:33 | 20 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 7/30/2014 16:17 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| 7/30/2014 17:56 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 7/30/2014 21:35 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 16:37 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:30 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 20:22 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 16:21 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:54 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 22:26 | 24 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 7/30/2014 19:44 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 21:13 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 23:15 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 13:49 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 22:27 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 19:01 | 28 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/30/2014 19:02 | 28 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/30/2014 21:05 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 13:25 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 20:34 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 15:22 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 15:58 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 13:32 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 15:25 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 18:53 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:06 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 23:32 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 17:15 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 15:19 | 39 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 7/30/2014 21:39 | 39 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 7/30/2014 23:28 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 16:23 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:30 | 45 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/30/2014 14:49 | 46 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/30/2014 18:52 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 13:37 | 48 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 15:21 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 18:24 | 49 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 20:46 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 21:10 | 53 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:56 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:07 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 18:37 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 21:29 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 18:55 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 20:53 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:10 | 66 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:56 | 67 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 22:06 | 72 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 17:14 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 0:52 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 20:57 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 16:03 | 78 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 19:11 | 79 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 17:15 | 79 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/30/2014 17:15 | 79 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 20:55 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 23:07 | 82 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:56 | 83 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 19:28 | 84 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/30/2014 21:38 | 87 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 15:31 | 88 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 18:57 | 89 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 14:42 | 101 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 17:16 | 102 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 17:27 | 108 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 7/30/2014 13:43 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 13:17 | 110 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 19:00 | 111 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 14:52 | 117 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 21:55 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:30 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 20:48 | 126 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 18:25 | 130 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 19:28 | 139 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 16:03 | 146 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 13:08 | 150 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 23:02 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 21:23 | 152 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 20:48 | 156 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 16:01 | 157 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:46 | 157 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 18:13 | 160 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 15:48 | 163 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 16:46 | 166 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 19:29 | 169 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/30/2014 20:23 | 178 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 19:59 | 179 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 20:43 | 182 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 17:12 | 184 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:59 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 18:11 | 191 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 18:06 | 197 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 0:53 | 201 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:32 | 205 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 20:01 | 208 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 21:35 | 210 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 22:29 | 215 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 0:52 | 224 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 20:59 | 226 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:36 | 228 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 17:21 | 242 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 20:57 | 250 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 15:46 | 253 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 7/30/2014 15:54 | 255 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 23:29 | 260 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 14:51 | 264 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 19:30 | 266 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/30/2014 13:57 | 268 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/30/2014 19:29 | 274 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 19:18 | 285 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 20:34 | 286 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 19:04 | 294 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 20:57 | 300 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:54 | 318 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:33 | 319 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 17:26 | 351 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 23:19 | 359 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 21:40 | 361 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 17:41 | 369 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 23:01 | 376 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:50 | 379 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 17:22 | 386 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 15:56 | 394 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/30/2014 15:40 | 396 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/30/2014 15:54 | 396 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 22:13 | 396 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 20:24 | 403 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 16:03 | 403 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 23:21 | 407 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 7/30/2014 16:43 | 414 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 15:26 | 420 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 13:39 | 421 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 13:35 | 432 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 14:04 | 436 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 23:04 | 440 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 15:37 | 443 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 20:04 | 445 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 20:27 | 452 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 16:30 | 457 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 19:53 | 461 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 21:01 | 489 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 22:39 | 492 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| 7/30/2014 17:04 | 493 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 7/30/2014 18:03 | 607 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 22:06 | 630 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:44 | 631 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/30/2014 19:07 | 660 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 0:49 | 667 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 22:39 | 686 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 18:36 | 852 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/30/2014 15:43 | 857 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 18:25 | 879 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 15:36 | 1017 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 7/30/2014 18:26 | 1033 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/30/2014 13:51 | 1390 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 20:13 | 2875 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/30/2014 19:56 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:03 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:24 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:59 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:46 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:25 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:53 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:40 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:02 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 23:07 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 1:24 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:16 | 1 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/30/2014 18:37 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:16 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:59 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:50 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 21:40 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 16:14 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:16 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:18 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:28 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 16:33 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:50 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:27 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:29 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:45 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:09 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:32 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:12 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 23:51 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 1:42 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:59 | 3 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/30/2014 15:52 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 20:30 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:02 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:26 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:48 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:32 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:20 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:50 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:30 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:35 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:20 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:41 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:47 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 0:04 | 8 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/30/2014 18:30 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:57 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:06 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:21 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:10 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:16 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:15 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:50 | 14 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/31/2014 0:03 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:51 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:51 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:07 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:54 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:51 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 23:39 | 16 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/30/2014 14:29 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:05 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:44 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:37 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:49 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:54 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:56 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:47 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:25 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:02 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:51 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:39 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:33 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:07 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:58 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:39 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:12 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:00 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 17:31 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 7/30/2014 18:29 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/30/2014 15:36 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:30 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:20 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:40 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:47 | 20 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/30/2014 15:32 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/30/2014 14:08 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:29 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:00 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:12 | 21 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/30/2014 20:19 | 21 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 7/30/2014 15:38 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:48 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:36 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 15:32 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:46 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:02 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:45 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 20:38 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:25 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:58 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 0:41 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 0:13 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:07 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:34 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:22 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:04 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:03 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:10 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:47 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:29 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:10 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:47 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:03 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:35 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:50 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:37 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:14 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:22 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:04 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:30 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:42 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:58 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:14 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:17 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:33 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 20:32 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:50 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:27 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:56 | 28 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 20:31 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:12 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:11 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:05 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 18:13 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:58 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:46 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:38 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:57 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:28 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:13 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:31 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:11 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:43 | 33 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:53 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:44 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:49 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:41 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:57 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:44 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:26 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:17 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:28 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:15 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:58 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:59 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 15:37 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 0:17 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:17 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:11 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:10 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:11 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 18:49 | 40 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/30/2014 18:01 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:01 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 18:17 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:14 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 17:33 | 42 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 18:45 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 15:40 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:05 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:00 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:30 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 7/30/2014 22:11 | 46 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 7/30/2014 19:23 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 16:58 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:21 | 46 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 15:45 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:21 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:00 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:08 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 1:22 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:04 | 51 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 7/30/2014 20:10 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 15:46 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:57 | 54 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/31/2014 1:23 | 55 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 15:54 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:11 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:06 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:51 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:10 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:02 | 61 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:29 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:52 | 66 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 19:42 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:00 | 67 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:53 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:54 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:32 | 68 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/30/2014 16:40 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:09 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:40 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:30 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:38 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:45 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:09 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:26 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:09 | 75 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:27 | 75 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 1:09 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:52 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:26 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:07 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:42 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:01 | 84 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:16 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:27 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:06 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:53 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 1:40 | 88 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/30/2014 21:01 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:23 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 16:47 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:58 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:24 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:33 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:58 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 0:06 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 0:29 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:24 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:19 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:11 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:51 | 99 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:07 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:50 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:48 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:31 | 105 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:12 | 107 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:12 | 107 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/30/2014 16:53 | 109 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:26 | 109 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:08 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:47 | 110 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:27 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:22 | 114 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/31/2014 0:28 | 115 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:56 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:34 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:19 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:31 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:31 | 121 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:03 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:09 | 127 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:02 | 127 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/30/2014 22:19 | 128 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:59 | 131 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:30 | 131 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:47 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:55 | 139 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:47 | 140 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/30/2014 20:03 | 141 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:27 | 146 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:05 | 149 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 15:38 | 150 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:41 | 152 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:52 | 156 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 15:15 | 156 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/30/2014 23:01 | 158 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 23:51 | 158 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 16:39 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:30 | 162 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:41 | 168 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:17 | 169 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:40 | 169 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:32 | 170 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:06 | 171 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:24 | 172 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:49 | 175 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:24 | 177 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:44 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:56 | 182 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:14 | 183 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:10 | 183 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:15 | 184 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 15:55 | 184 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:32 | 184 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:23 | 189 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:28 | 189 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:50 | 190 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:11 | 191 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:22 | 193 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 17:40 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:57 | 196 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 15:01 | 196 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:43 | 201 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:38 | 201 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:19 | 203 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 15:09 | 205 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 23:56 | 205 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:40 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:54 | 207 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:23 | 211 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:01 | 219 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:22 | 224 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:07 | 225 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:28 | 225 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:10 | 227 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:46 | 228 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:27 | 235 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:02 | 238 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:07 | 239 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 23:47 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:52 | 248 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 19:27 | 252 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:03 | 263 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:51 | 269 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:44 | 273 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:07 | 274 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 21:35 | 275 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:27 | 276 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:31 | 279 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:19 | 280 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:08 | 289 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:50 | 290 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 1:10 | 290 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:42 | 293 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/30/2014 18:23 | 299 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:40 | 304 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:29 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:51 | 314 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 16:25 | 316 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:49 | 319 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 16:09 | 319 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 19:29 | 320 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:48 | 324 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 15:52 | 324 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:44 | 325 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:51 | 328 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:52 | 338 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 18:38 | 339 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:03 | 339 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:34 | 340 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:14 | 341 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:43 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:56 | 346 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:02 | 347 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:22 | 347 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:39 | 347 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:29 | 352 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:05 | 356 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:30 | 359 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 23:43 | 364 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:44 | 365 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 2:06 | 366 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:59 | 372 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:58 | 376 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 17:05 | 383 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:48 | 384 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:17 | 388 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:23 | 390 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 1:31 | 391 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:25 | 394 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:46 | 396 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:18 | 399 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:31 | 400 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:12 | 400 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:34 | 403 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:32 | 404 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:46 | 405 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:28 | 409 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/30/2014 22:18 | 410 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:44 | 412 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:09 | 413 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:47 | 419 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:35 | 421 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 19:46 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:11 | 425 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:14 | 429 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 15:22 | 431 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:05 | 433 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:28 | 434 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:29 | 434 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:05 | 435 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/30/2014 23:43 | 435 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:07 | 436 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 1:41 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:20 | 438 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:16 | 439 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 7/30/2014 21:03 | 440 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:56 | 442 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:26 | 443 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:23 | 445 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:37 | 445 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:46 | 451 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:01 | 458 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:27 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:23 | 462 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:30 | 463 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:27 | 463 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:32 | 465 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:39 | 466 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 1:35 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 15:30 | 470 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:29 | 472 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:17 | 472 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:18 | 473 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:57 | 473 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 19:59 | 478 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:46 | 481 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 14:12 | 482 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:45 | 482 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:20 | 482 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:34 | 483 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:17 | 483 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:24 | 487 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/30/2014 20:37 | 487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:58 | 487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:02 | 488 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:08 | 489 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/30/2014 15:53 | 490 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:05 | 491 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:14 | 492 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:41 | 493 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:57 | 494 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:55 | 498 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 15:43 | 498 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 16:43 | 499 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:02 | 500 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 14:10 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:44 | 503 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:40 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:30 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:07 | 513 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:12 | 517 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:25 | 520 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:14 | 521 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:08 | 521 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:15 | 522 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:15 | 523 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:18 | 525 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:30 | 527 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:57 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:20 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:21 | 531 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:57 | 532 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:29 | 535 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:55 | 536 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:19 | 538 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:58 | 540 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:59 | 545 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 18:14 | 545 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/30/2014 17:20 | 546 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:15 | 549 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 21:51 | 554 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 16:20 | 558 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:41 | 559 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:25 | 561 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 23:19 | 569 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:29 | 570 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:15 | 571 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:27 | 574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:28 | 575 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:01 | 579 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:51 | 582 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:36 | 585 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 7/30/2014 17:57 | 587 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:09 | 587 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:18 | 590 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:23 | 591 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:45 | 593 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:47 | 595 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:58 | 597 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:58 | 597 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:16 | 598 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:14 | 602 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:43 | 603 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:04 | 603 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 0:22 | 605 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:54 | 607 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/30/2014 20:59 | 607 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:07 | 608 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:28 | 610 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 23:02 | 611 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:18 | 613 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:11 | 614 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:48 | 615 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:20 | 617 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:30 | 621 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/30/2014 20:53 | 623 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:48 | 631 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:03 | 633 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 15:48 | 633 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:50 | 634 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:31 | 634 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:01 | 637 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 14:20 | 638 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:52 | 638 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:01 | 639 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/30/2014 18:02 | 639 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:18 | 642 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:52 | 646 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 18:10 | 647 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:57 | 649 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:42 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:35 | 652 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:38 | 654 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:58 | 656 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:47 | 663 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:13 | 663 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/30/2014 23:51 | 664 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 23:25 | 671 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 18:43 | 672 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:27 | 673 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 18:22 | 678 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/30/2014 20:00 | 678 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:57 | 682 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:14 | 683 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 17:44 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:04 | 685 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:22 | 685 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:35 | 687 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:57 | 687 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:43 | 690 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:11 | 697 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:11 | 698 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:55 | 699 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:00 | 701 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:36 | 703 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:11 | 709 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/30/2014 20:50 | 714 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 7/30/2014 17:05 | 717 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 16:48 | 719 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:00 | 725 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:19 | 726 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 1:10 | 726 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:04 | 727 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:06 | 728 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:48 | 729 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:17 | 738 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 0:33 | 739 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:18 | 740 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:04 | 741 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:54 | 746 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:06 | 757 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:14 | 758 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:52 | 763 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 21:23 | 765 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/30/2014 22:05 | 768 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 15:07 | 770 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:29 | 772 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:06 | 777 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:20 | 778 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:57 | 784 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:40 | 787 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:00 | 788 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 16:39 | 791 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:37 | 791 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:16 | 795 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:21 | 799 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 18:51 | 801 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:01 | 804 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 0:30 | 810 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:03 | 820 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 15:25 | 821 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/30/2014 20:03 | 829 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:22 | 834 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:50 | 838 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:17 | 842 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:55 | 848 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/30/2014 21:31 | 849 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:03 | 858 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 1:11 | 859 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 14:26 | 862 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 17:48 | 864 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:59 | 868 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 17:49 | 871 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:25 | 875 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:27 | 883 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 22:17 | 884 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 21:47 | 889 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:35 | 894 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 23:31 | 899 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:25 | 902 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:58 | 903 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:18 | 908 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:19 | 908 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:26 | 913 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 1:34 | 918 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 18:32 | 919 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 19:12 | 921 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 15:05 | 926 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:15 | 927 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:59 | 933 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 16:04 | 937 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/30/2014 19:06 | 944 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 19:29 | 948 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:10 | 948 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 0:01 | 954 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/30/2014 19:33 | 957 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 18:46 | 963 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:49 | 989 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:33 | 991 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 23:35 | 1018 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 22:09 | 1021 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:16 | 1039 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 21:39 | 1062 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:06 | 1096 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:12 | 1101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 20:49 | 1103 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 17:31 | 1129 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 21:11 | 1161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 19:32 | 1171 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 19:04 | 1185 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:23 | 1268 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 0:18 | 1317 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 7/30/2014 23:58 | 1330 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:48 | 1344 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 17:31 | 1351 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 17:26 | 1364 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 22:39 | 1372 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 18:44 | 1638 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 14:46 | 1642 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 20:45 | 2515 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 2:07 | 2579 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 23:21 | 2603 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/30/2014 20:27 | 2735 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:48 | 2772 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/30/2014 15:18 | 3402 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/30/2014 22:14 | 3491 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/30/2014 18:43 | 4174 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/30/2014 15:49 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/30/2014 18:31 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/31/2014 1:27 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/30/2014 15:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/30/2014 16:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/30/2014 23:18 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 7/30/2014 14:00 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 7/30/2014 15:52 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/30/2014 17:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/30/2014 20:43 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/30/2014 21:10 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/30/2014 22:29 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/30/2014 23:22 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 7/30/2014 15:54 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/30/2014 18:41 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/30/2014 19:35 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/30/2014 15:32 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/30/2014 18:13 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/30/2014 20:49 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/30/2014 21:53 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/30/2014 15:43 | 0 | 8888626051 | 8888626051 | 707 | 432 | 1251 | O |
| 7/30/2014 23:08 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/30/2014 17:49 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 7/30/2014 19:08 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/30/2014 20:08 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/30/2014 20:41 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/30/2014 21:51 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/30/2014 22:42 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/30/2014 17:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 18:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 20:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 21:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 22:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 23:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 23:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/30/2014 19:58 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 7/30/2014 18:02 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 7/30/2014 20:02 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 7/30/2014 14:34 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/30/2014 17:32 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/30/2014 17:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/30/2014 18:14 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/30/2014 20:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/30/2014 23:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/30/2014 22:20 | 0 | 8888626051 | 8888626051 | 707 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/30/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 195 | 18 | 177 |
| 1316 | KZ | 10 | 2 | 8 |
| 1347 | RI | 460 | 96 | 364 |
| 1350 | RI | 191 | 53 | 138 |
| RI TOTAL | | 651 | 149 | 502 |
| 2850 | SO | 632 | 133 | 499 |
| | | | | |
| Grand Total | | 1488 | 302 | 1186 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 7/31/2014 15:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/31/2014 18:42 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/31/2014 17:31 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/31/2014 20:39 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/31/2014 16:46 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 7/31/2014 20:10 | 6 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 7/31/2014 19:54 | 6 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:29 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 19:55 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:48 | 8 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 17:45 | 11 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 20:17 | 14 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 22:29 | 16 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 15:49 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 14:56 | 24 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 17:24 | 24 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 17:10 | 25 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 14:27 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 19:55 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 17:46 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:02 | 30 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/31/2014 14:51 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 14:16 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 23:30 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 14:38 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 19:48 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 15:28 | 37 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/31/2014 20:23 | 39 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 19:37 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:29 | 40 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/31/2014 22:27 | 46 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 23:25 | 46 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 21:35 | 47 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 23:20 | 54 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 16:57 | 60 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 23:23 | 62 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 7/31/2014 18:03 | 63 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/31/2014 15:54 | 64 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 16:06 | 69 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:06 | 73 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 7/31/2014 17:20 | 83 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 19:50 | 86 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:13 | 94 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:13 | 105 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 14:59 | 107 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| 7/31/2014 18:25 | 109 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 7/31/2014 15:47 | 123 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 14:45 | 135 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 18:54 | 138 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 18:26 | 145 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 18:20 | 146 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 14:57 | 150 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 19:47 | 156 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 13:57 | 159 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 7/31/2014 14:10 | 161 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 14:39 | 175 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 13:57 | 180 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 14:40 | 184 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 0:32 | 190 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 16:36 | 193 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 14:18 | 207 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 16:44 | 249 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:31 | 250 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 17:13 | 253 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 18:56 | 261 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 17:08 | 283 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 16:28 | 285 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 16:43 | 285 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 16:02 | 303 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 16:00 | 336 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 22:37 | 379 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 15:09 | 388 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/1/2014 0:17 | 412 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 19:22 | 441 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 17:24 | 450 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 17:59 | 464 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 18:17 | 473 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/31/2014 19:24 | 501 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 7/31/2014 20:18 | 518 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:05 | 529 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:26 | 550 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 7/31/2014 23:21 | 562 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:16 | 567 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 19:57 | 573 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 16:01 | 584 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 7/31/2014 17:44 | 592 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 16:07 | 593 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:58 | 600 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:04 | 605 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 0:20 | 611 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 15:57 | 619 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 16:15 | 627 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 22:10 | 632 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 23:05 | 655 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 16:11 | 667 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 7/31/2014 16:52 | 703 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 14:30 | 707 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 16:40 | 768 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 16:16 | 810 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 22:54 | 855 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 7/31/2014 14:50 | 860 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:32 | 862 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:19 | 888 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 23:44 | 901 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 16:34 | 909 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 17:07 | 920 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 17:31 | 1084 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 14:41 | 1152 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 17:20 | 1331 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 15:54 | 1384 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 22:29 | 1700 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 0:59 | 1808 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 15:45 | 2144 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 21:07 | 2363 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 23:00 | 2446 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 7/31/2014 16:29 | 2830 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 7/31/2014 17:24 | 3217 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 7/31/2014 15:27 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 7/31/2014 14:52 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 13:41 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 17:00 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:08 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 1:25 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 13:38 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 14:51 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 15:17 | 6 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/31/2014 19:11 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 1:11 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 1:39 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 16:44 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 0:31 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 0:54 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 14:14 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 1:40 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 1:40 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 1:23 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 15:10 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 15:16 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 15:43 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 17:33 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 15:08 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 16:30 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 15:17 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 14:41 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 14:14 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 22:21 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 15:46 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:42 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 17:04 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 15:16 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 15:04 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 2:00 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 1:09 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 13:21 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 13:58 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 22:09 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 14:45 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 15:55 | 30 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/31/2014 21:31 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 18:00 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 0:28 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 13:16 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 14:50 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 15:22 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:15 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 0:28 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 13:19 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 14:55 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:51 | 52 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 13:10 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 13:50 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 17:40 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 1:24 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 14:39 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 16:24 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 15:20 | 63 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 7/31/2014 13:24 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 16:58 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 15:55 | 71 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 16:53 | 75 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:16 | 77 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 16:50 | 82 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 15:43 | 90 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 22:24 | 92 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 7/31/2014 13:25 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 18:31 | 122 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 14:43 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 0:31 | 130 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 15:09 | 139 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 7/31/2014 15:49 | 148 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:17 | 152 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 1:42 | 157 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 14:36 | 162 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 19:46 | 166 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 17:56 | 167 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 16:10 | 171 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:22 | 191 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 7/31/2014 15:16 | 197 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 13:31 | 198 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 13:07 | 224 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 15:14 | 228 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 17:12 | 228 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/31/2014 15:53 | 243 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 14:00 | 260 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 18:59 | 261 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 16:57 | 273 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 13:44 | 295 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 13:39 | 302 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 1:43 | 306 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 1:31 | 309 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 15:11 | 311 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 17:46 | 324 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 22:32 | 327 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 16:12 | 329 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 18:06 | 332 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/31/2014 16:30 | 337 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 1:32 | 338 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 22:26 | 345 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 15:02 | 356 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 17:47 | 383 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 22:23 | 384 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 16:16 | 399 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 16:43 | 404 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 17:44 | 413 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 15:08 | 418 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/31/2014 16:52 | 449 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 13:27 | 454 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:19 | 485 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 21:42 | 491 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 0:29 | 536 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 15:11 | 585 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 7/31/2014 16:40 | 598 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 16:29 | 633 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 17:27 | 641 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 16:56 | 737 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:27 | 834 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 1:37 | 986 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 7/31/2014 15:39 | 1459 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 16:06 | 1565 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 7/31/2014 13:51 | 1648 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 8/1/2014 1:52 | 2420 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 7/31/2014 14:13 | 3175 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 7/31/2014 13:56 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 19:56 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/31/2014 15:00 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 7/31/2014 13:44 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 14:33 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 13:22 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 14:54 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/31/2014 21:34 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 15:30 | 12 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/31/2014 17:33 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 15:14 | 16 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 7/31/2014 13:44 | 16 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/31/2014 15:31 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/31/2014 13:50 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 13:36 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 13:45 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/31/2014 13:43 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 13:22 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/31/2014 15:04 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 15:04 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 16:46 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/31/2014 15:46 | 46 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 7/31/2014 13:47 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 13:33 | 56 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/31/2014 15:17 | 84 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 19:58 | 85 | 8888626051 | 8888626051 | 605 | 431 | 1350 | C |
| 7/31/2014 13:56 | 91 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 16:46 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 22:13 | 120 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 14:58 | 122 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 7/31/2014 18:55 | 135 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/31/2014 15:29 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 13:29 | 159 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 18:59 | 163 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 13:47 | 168 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 13:35 | 170 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 17:55 | 183 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/31/2014 13:45 | 188 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 15:04 | 216 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 18:28 | 222 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 7/31/2014 19:00 | 262 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 14:57 | 316 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 7/31/2014 14:48 | 367 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 17:58 | 416 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 13:39 | 421 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 13:32 | 435 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 17:08 | 481 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 13:53 | 554 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 14:04 | 563 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 23:24 | 599 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 7/31/2014 17:50 | 1077 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 7/31/2014 17:45 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:00 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:08 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:08 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:23 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:42 | 2 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/31/2014 18:47 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:19 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:45 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:26 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:21 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:08 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:30 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:59 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 16:13 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:51 | 4 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/31/2014 19:08 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 0:18 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 21:45 | 6 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/31/2014 22:01 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 22:56 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 0:04 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:56 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:05 | 7 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/31/2014 18:10 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 15:57 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:10 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:34 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:00 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 0:20 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:53 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:33 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:01 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 15:23 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 22:01 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 0:14 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 18:10 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 0:12 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:36 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 0:53 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:37 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:59 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:24 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:44 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:18 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:38 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 15:54 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 16:51 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:20 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:41 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 18:03 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:05 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 18:20 | 18 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 7/31/2014 15:32 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 18:18 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:36 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:59 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 18:50 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 16:22 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:34 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:32 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 22:06 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:21 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/31/2014 22:06 | 21 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/31/2014 14:05 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:50 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:01 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:35 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:34 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:06 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 23:03 | 24 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 7/31/2014 14:01 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:09 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:27 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:30 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:24 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:04 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:49 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 19:10 | 27 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 7/31/2014 16:03 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 15:20 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 21:21 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:26 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:50 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 18:11 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 18:20 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:31 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 1:31 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:00 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:36 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:09 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:14 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:47 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:00 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 14:06 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:20 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:29 | 40 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/31/2014 15:23 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 16:04 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 16:57 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:54 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 18:15 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:04 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 16:15 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:22 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 23:51 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 0:13 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:18 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:48 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:05 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:02 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 18:04 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 18:31 | 54 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:08 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 18:29 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 14:11 | 57 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:13 | 57 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:01 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:35 | 61 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/31/2014 19:33 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:00 | 62 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:54 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:05 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:43 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:11 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:14 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 18:08 | 69 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:40 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 19:49 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 14:16 | 71 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/31/2014 17:37 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:53 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 0:11 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:58 | 74 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:10 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 19:09 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 14:24 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:12 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:36 | 80 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/31/2014 21:26 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:10 | 82 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:07 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:53 | 87 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:41 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:09 | 90 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/31/2014 21:40 | 90 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 17:23 | 92 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:23 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:34 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 19:16 | 93 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 19:41 | 93 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/31/2014 20:01 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:52 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:58 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:08 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:31 | 105 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 7/31/2014 15:30 | 107 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:51 | 109 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:01 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 0:06 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:39 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 17:58 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 0:08 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:25 | 124 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:30 | 125 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:04 | 126 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:36 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 0:09 | 131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 14:34 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 16:37 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:21 | 136 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/31/2014 15:27 | 139 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:37 | 143 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 19:30 | 152 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/31/2014 15:44 | 152 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 15:21 | 153 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:01 | 154 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:03 | 156 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:31 | 157 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 14:27 | 166 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 7/31/2014 17:30 | 167 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 19:51 | 168 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:04 | 169 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:48 | 173 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:49 | 176 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:29 | 176 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:01 | 177 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:29 | 183 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 14:30 | 184 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:06 | 190 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:58 | 200 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:58 | 204 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:17 | 205 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 7/31/2014 19:08 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 14:26 | 214 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 17:07 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:53 | 220 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:03 | 221 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:59 | 225 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:28 | 228 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:11 | 231 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 14:46 | 243 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:50 | 247 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:05 | 249 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 15:56 | 257 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 19:56 | 258 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/31/2014 20:31 | 258 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:47 | 265 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/31/2014 20:53 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 0:18 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 16:02 | 273 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:11 | 289 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:24 | 295 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:20 | 301 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:54 | 303 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:11 | 309 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 15:11 | 309 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:14 | 315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:40 | 317 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 18:03 | 326 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:30 | 340 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:06 | 347 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 19:25 | 349 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:31 | 358 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:05 | 368 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/31/2014 19:03 | 372 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:14 | 374 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 22:19 | 379 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:28 | 383 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:33 | 397 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:00 | 398 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 7/31/2014 18:47 | 401 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 7/31/2014 18:39 | 406 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 19:09 | 409 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 1:45 | 417 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 23:05 | 428 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:44 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:00 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:25 | 441 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:13 | 450 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 21:20 | 457 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:07 | 460 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:35 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:19 | 464 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:58 | 464 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:58 | 467 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 21:17 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 21:34 | 471 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:51 | 472 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 17:52 | 477 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 7/31/2014 14:20 | 483 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 14:11 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:55 | 486 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 0:17 | 490 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:36 | 499 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 0:11 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:57 | 505 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:16 | 509 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 16:15 | 510 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 19:22 | 510 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 7/31/2014 22:21 | 511 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:59 | 518 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:49 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 17:24 | 521 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:21 | 524 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 18:41 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 14:22 | 533 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:52 | 537 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:49 | 546 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 16:20 | 551 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 14:53 | 554 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 15:03 | 560 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 21:40 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:50 | 566 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:26 | 568 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:37 | 575 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:49 | 584 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:31 | 586 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:12 | 587 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 0:29 | 598 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 14:32 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 22:16 | 609 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:10 | 613 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 19:48 | 617 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/31/2014 21:58 | 617 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 18:01 | 628 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:10 | 629 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:19 | 634 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 16:25 | 636 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:33 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 16:11 | 648 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:59 | 652 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 0:27 | 665 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/31/2014 14:44 | 671 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:27 | 673 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 14:22 | 679 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:43 | 682 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 0:17 | 682 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:32 | 684 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:46 | 694 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 22:03 | 696 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 17:10 | 700 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 0:20 | 700 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 22:11 | 711 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:41 | 716 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:00 | 718 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:43 | 728 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 19:51 | 729 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:02 | 734 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/31/2014 20:45 | 735 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/31/2014 21:52 | 736 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 17:41 | 741 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:40 | 746 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:24 | 753 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 21:14 | 755 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 20:33 | 763 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 14:12 | 777 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 17:55 | 778 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 21:53 | 785 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:53 | 786 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 1:14 | 795 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 15:48 | 796 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:57 | 796 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 0:22 | 816 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:34 | 824 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 22:17 | 829 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 19:08 | 840 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 21:32 | 840 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 18:33 | 848 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 14:34 | 851 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:22 | 854 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 22:47 | 856 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 1:52 | 861 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 22:14 | 866 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 18:32 | 869 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 15:24 | 873 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 7/31/2014 20:32 | 874 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 22:13 | 880 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 21:00 | 889 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 21:45 | 901 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:40 | 907 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:37 | 920 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 7/31/2014 18:29 | 924 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:55 | 927 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 16:19 | 932 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 18:17 | 936 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:56 | 986 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 2:08 | 989 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 0:31 | 998 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:45 | 1009 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/1/2014 0:35 | 1035 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:34 | 1039 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 16:14 | 1042 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 22:30 | 1049 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:09 | 1105 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 1:12 | 1159 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 15:59 | 1161 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 7/31/2014 18:30 | 1180 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 20:27 | 1223 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 7/31/2014 23:39 | 1239 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 14:41 | 1413 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 20:31 | 1555 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 22:13 | 1565 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/31/2014 17:53 | 1611 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 18:07 | 2168 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 14:39 | 2258 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 7/31/2014 22:20 | 2516 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 7/31/2014 20:32 | 3058 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 15:26 | 3375 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 7/31/2014 13:34 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/31/2014 23:06 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 7/31/2014 14:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/31/2014 19:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/31/2014 21:25 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 7/31/2014 22:14 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 8/1/2014 0:20 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 7/31/2014 22:10 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/1/2014 2:21 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/1/2014 0:11 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 7/31/2014 16:13 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/31/2014 17:33 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/31/2014 19:59 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 7/31/2014 15:48 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/31/2014 16:56 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/31/2014 18:28 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 7/31/2014 15:53 | 0 | 8888626051 | 8888626051 | 704 | 432 | 1251 | O |
| 7/31/2014 15:56 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/31/2014 16:24 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/31/2014 16:52 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/31/2014 18:22 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/31/2014 18:53 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 7/31/2014 18:00 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 7/31/2014 17:51 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/31/2014 21:30 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/31/2014 21:42 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 7/31/2014 16:11 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/31/2014 16:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/31/2014 20:18 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 7/31/2014 15:36 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 7/31/2014 15:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/31/2014 15:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/31/2014 16:11 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/31/2014 16:48 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/31/2014 17:26 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/31/2014 19:04 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/31/2014 19:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/31/2014 19:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 7/31/2014 20:01 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/1/2014 1:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 7/31/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 112 | 15 | 97 |
| 1316 | KZ | 1 | 0 | 1 |
| 1347 | RI | 124 | 39 | 85 |
| 1350 | RI | 51 | 15 | 36 |
| RI TOTAL | | 175 | 54 | 121 |
| 2850 | SO | 369 | 83 | 286 |
| | | | | |
| Grand Total | | 657 | 152 | 505 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/1/2014 22:39 | 0 | 8888626051 | 0 | 504 | 0 | 0 | A |
| 8/1/2014 18:12 | 0 | 8888626051 | 0 | 705 | 0 | 0 | A |
| 8/1/2014 13:58 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/1/2014 15:42 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/1/2014 18:49 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/1/2014 18:48 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/1/2014 21:37 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/2/2014 0:26 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/1/2014 14:26 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/1/2014 20:31 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 20:03 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 20:16 | 7 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/2/2014 0:19 | 7 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 15:16 | 8 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 15:52 | 19 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 21:45 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 16:47 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 19:57 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 15:51 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/1/2014 16:33 | 35 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 8/1/2014 21:47 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/1/2014 14:47 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 18:51 | 41 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/1/2014 15:20 | 42 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 19:29 | 44 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/1/2014 14:20 | 50 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/1/2014 19:42 | 51 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 14:05 | 53 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 19:58 | 57 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 18:50 | 67 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 19:42 | 67 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 20:45 | 68 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 18:22 | 71 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/1/2014 14:14 | 77 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 20:20 | 95 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 16:58 | 99 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 20:26 | 137 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 16:10 | 138 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 21:22 | 178 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 16:11 | 183 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/1/2014 14:19 | 187 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 17:47 | 194 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 18:10 | 206 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 20:01 | 214 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 8/1/2014 23:01 | 218 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2014 19:06 | 223 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/1/2014 17:46 | 241 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 19:56 | 243 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 23:08 | 265 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 15:34 | 266 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 15:41 | 274 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 16:38 | 295 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 14:37 | 303 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 18:56 | 368 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/1/2014 15:42 | 381 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 18:49 | 396 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 17:40 | 416 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 20:30 | 428 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/1/2014 14:16 | 442 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 19:48 | 447 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 20:24 | 469 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 14:52 | 488 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/1/2014 21:20 | 496 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 21:33 | 514 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 15:40 | 517 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 16:27 | 519 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 19:55 | 532 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 17:44 | 561 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/1/2014 15:41 | 600 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/1/2014 20:27 | 616 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 20:57 | 618 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 14:23 | 642 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 20:08 | 688 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/1/2014 19:54 | 708 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 16:18 | 716 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 14:36 | 772 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 20:30 | 805 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 8/1/2014 15:19 | 852 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 15:25 | 961 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 20:25 | 1026 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 23:48 | 1089 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 16:31 | 2655 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/1/2014 15:05 | 2794 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/1/2014 15:57 | 2916 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/1/2014 19:14 | 612 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 2:21 | 942 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/1/2014 16:17 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 14:08 | 3 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 8/1/2014 18:22 | 4 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 8/1/2014 13:28 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 16:22 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:44 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2014 21:23 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:56 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 21:22 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:30 | 11 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 8/1/2014 13:51 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 17:16 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 1:55 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 17:12 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:34 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 21:50 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 0:44 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 21:06 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:13 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:08 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 17:32 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 17:22 | 28 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/1/2014 23:56 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 1:12 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:49 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 22:11 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 1:58 | 43 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/1/2014 21:09 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 21:22 | 48 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:41 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 17:58 | 52 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/1/2014 15:25 | 58 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/1/2014 21:19 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:01 | 67 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 18:39 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:03 | 88 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:18 | 90 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 13:18 | 90 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 8/1/2014 21:58 | 93 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 17:06 | 98 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/1/2014 13:58 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:43 | 100 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:34 | 107 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/1/2014 13:05 | 109 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:26 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 20:37 | 120 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/1/2014 13:38 | 122 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:32 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:24 | 127 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 17:20 | 134 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 16:59 | 140 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:59 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 22:45 | 151 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| 8/1/2014 17:03 | 163 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 8/2/2014 2:01 | 204 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 22:34 | 209 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:41 | 263 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:31 | 273 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 19:04 | 275 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/1/2014 16:23 | 276 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 15:36 | 293 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/2/2014 1:10 | 300 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 2:03 | 307 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 15:44 | 317 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 16:53 | 317 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 23:56 | 351 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:20 | 359 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 1:08 | 364 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:53 | 375 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 19:10 | 385 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 15:22 | 391 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 16:38 | 405 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/1/2014 20:16 | 409 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 0:41 | 411 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 15:32 | 411 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:52 | 415 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:29 | 416 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 15:02 | 418 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:33 | 444 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 13:44 | 473 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/1/2014 19:55 | 476 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 14:20 | 477 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/1/2014 14:01 | 511 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 21:12 | 513 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 14:18 | 515 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 8/1/2014 15:23 | 529 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 17:50 | 538 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 1:07 | 543 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 13:58 | 550 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 23:08 | 564 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 17:09 | 611 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 23:31 | 640 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 13:17 | 682 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 22:35 | 893 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 13:31 | 1185 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/1/2014 13:50 | 1834 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 20:13 | 1863 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 21:51 | 2875 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/1/2014 14:37 | 3074 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/1/2014 20:13 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| 8/1/2014 17:49 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 8/1/2014 17:30 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 22:05 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 17:32 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 19:42 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 21:15 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 13:57 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 17:43 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 17:38 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 14:34 | 98 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 17:48 | 120 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/1/2014 17:38 | 130 | 8888626051 | 8888626051 | 432 | 431 | 1350 | C |
| 8/1/2014 17:00 | 135 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 17:28 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 17:39 | 149 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 17:40 | 152 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 13:45 | 170 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 16:26 | 208 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 8/1/2014 17:39 | 265 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/1/2014 17:57 | 276 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 18:58 | 321 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/1/2014 15:36 | 326 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 20:43 | 329 | 8888626051 | 8888626051 | 630 | 431 | 1350 | C |
| 8/1/2014 17:53 | 350 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 13:37 | 386 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 19:10 | 430 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 0:05 | 458 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 17:15 | 492 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/1/2014 21:25 | 590 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 19:15 | 743 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/1/2014 23:59 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 21:15 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:41 | 2 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/2/2014 0:12 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 0:05 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 17:01 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 14:57 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:37 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:03 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 17:01 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 19:58 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 21:09 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 21:12 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:38 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 15:03 | 10 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/1/2014 23:09 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 0:13 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2014 19:13 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 19:09 | 15 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 8/1/2014 22:46 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 15:42 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:55 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 23:26 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:40 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:20 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 17:45 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:49 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 19:48 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 22:36 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:31 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 22:41 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:39 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 21:30 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 14:29 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:16 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:43 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 21:32 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:42 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:37 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 14:47 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:16 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:51 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 16:46 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:31 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:44 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 21:28 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 21:15 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 14:23 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:43 | 31 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/1/2014 16:05 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 20:14 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 15:02 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 17:17 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:43 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:12 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:53 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 21:55 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 21:16 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:24 | 53 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/1/2014 22:16 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 14:27 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 17:26 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 23:24 | 61 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 19:49 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 8/1/2014 16:32 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/1/2014 18:44 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 23:58 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 17:28 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 22:54 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 17:24 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:34 | 76 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 17:49 | 77 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/1/2014 20:47 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:14 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:29 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 16:23 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:02 | 94 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/1/2014 21:21 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 0:29 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:20 | 98 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 17:26 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 22:43 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 19:15 | 110 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:25 | 111 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:47 | 113 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/2/2014 1:44 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 0:00 | 115 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/2/2014 1:56 | 115 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 14:26 | 116 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/1/2014 23:06 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 21:19 | 120 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:26 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 16:38 | 127 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:58 | 130 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 14:03 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 14:33 | 148 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 17:48 | 153 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:57 | 153 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:33 | 153 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/1/2014 20:56 | 163 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 22:00 | 167 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 21:17 | 171 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 14:46 | 172 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 17:43 | 182 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 15:46 | 184 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/1/2014 14:58 | 189 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 20:59 | 190 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 20:03 | 203 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:17 | 218 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:10 | 246 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 0:09 | 249 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2014 21:29 | 290 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:34 | 293 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 19:29 | 293 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 15:10 | 299 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/1/2014 16:34 | 299 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:42 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 21:41 | 321 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 0:40 | 330 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:00 | 334 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:41 | 336 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 17:17 | 351 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:48 | 352 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 21:48 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:02 | 373 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 22:14 | 379 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:45 | 380 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:04 | 383 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 15:00 | 388 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 21:26 | 388 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 20:12 | 398 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 18:22 | 399 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 19:34 | 399 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:30 | 402 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 22:08 | 402 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:28 | 412 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/1/2014 17:22 | 416 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 19:09 | 416 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 16:35 | 432 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/1/2014 21:32 | 439 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:26 | 448 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:50 | 451 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/1/2014 20:55 | 458 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:28 | 465 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 20:04 | 468 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 16:35 | 471 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 14:34 | 481 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 21:49 | 483 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:01 | 487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 17:12 | 488 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 17:27 | 491 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:43 | 495 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 17:17 | 496 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 1:05 | 502 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 1:26 | 503 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:06 | 504 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/1/2014 19:32 | 504 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 21:11 | 509 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2014 18:08 | 515 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:34 | 516 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 17:54 | 520 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 16:15 | 521 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:48 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 14:59 | 545 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 17:02 | 564 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 16:37 | 570 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 21:44 | 570 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:37 | 573 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/1/2014 17:32 | 579 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:50 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 22:33 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:11 | 600 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/1/2014 17:01 | 609 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 17:20 | 617 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 17:49 | 620 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 15:39 | 628 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:45 | 632 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:53 | 635 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 18:26 | 639 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/1/2014 16:10 | 639 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:26 | 640 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 20:17 | 640 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:50 | 641 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:00 | 655 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:21 | 658 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 14:47 | 664 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:55 | 671 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 14:49 | 672 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:15 | 686 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/1/2014 18:11 | 700 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 20:39 | 716 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 14:47 | 721 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/1/2014 14:16 | 723 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 16:10 | 726 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/1/2014 21:27 | 729 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 21:12 | 732 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:08 | 738 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 19:39 | 739 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 14:51 | 753 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 21:22 | 757 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 19:54 | 759 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:24 | 776 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 16:16 | 782 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 15:58 | 805 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 17:44 | 809 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2014 16:26 | 821 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 18:27 | 831 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 22:39 | 835 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:39 | 854 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 23:29 | 869 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/1/2014 14:17 | 881 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 14:14 | 893 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 14:44 | 900 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/2/2014 0:11 | 911 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 22:16 | 934 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 14:23 | 949 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 1:28 | 977 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 22:55 | 979 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 16:33 | 982 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 22:51 | 985 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 14:35 | 1020 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 19:30 | 1072 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/1/2014 23:34 | 1077 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 23:49 | 1102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 21:32 | 1113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 17:40 | 1121 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/1/2014 20:16 | 1175 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/1/2014 16:59 | 1225 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/1/2014 20:38 | 1420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 1:10 | 1483 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 17:51 | 1491 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/1/2014 17:39 | 1577 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 14:28 | 1697 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 21:19 | 1753 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:25 | 2035 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 16:25 | 2588 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 18:05 | 2743 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/1/2014 15:33 | 3118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/1/2014 17:16 | 3121 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/1/2014 18:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/1/2014 18:39 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/1/2014 18:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/1/2014 14:58 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/1/2014 22:38 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/1/2014 15:51 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 8/1/2014 16:24 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 8/1/2014 16:18 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/1/2014 16:22 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/1/2014 22:31 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/1/2014 19:03 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 8/1/2014 15:15 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/1/2014 18:19 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/1/2014 19:56 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/1/2014 21:13 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/1/2014 15:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/1/2014 15:44 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/1/2014 22:15 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 8/1/2014 16:01 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/1/2014 16:26 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/1/2014 16:30 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/1/2014 16:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/1/2014 18:58 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/1/2014 21:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/1/2014 21:43 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/1/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 75 | 8 | 67 |
| 1316 | KZ | 2 | 0 | 2 |
| 1347 | RI | 99 | 24 | 75 |
| 1350 | RI | 31 | 8 | 23 |
| RI TOTAL | | 130 | 32 | 98 |
| 2850 | SO | 239 | 47 | 192 |
| | | | | |
| Grand Total | | 446 | 87 | 359 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/2/2014 15:35 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/2/2014 15:43 | 23 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/2/2014 20:36 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 16:26 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 18:47 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 18:08 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 20:29 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:33 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 20:46 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:44 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 19:16 | 13 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 19:27 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 17:14 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 15:28 | 26 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 18:08 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 17:11 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:16 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 17:07 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 15:01 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:21 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 16:23 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 18:58 | 34 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 8/2/2014 15:03 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 16:14 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 15:17 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 18:21 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 15:15 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 15:55 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:38 | 36 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/2/2014 15:38 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 19:34 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:17 | 39 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 18:57 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 15:25 | 42 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/2/2014 16:45 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:01 | 53 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 15:54 | 59 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:56 | 60 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 15:02 | 63 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 8/2/2014 17:29 | 63 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 19:49 | 69 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 8/2/2014 19:32 | 72 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 18:46 | 75 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 15:31 | 76 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 18:02 | 77 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 18:31 | 87 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 15:34 | 95 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 18:53 | 102 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 21:05 | 113 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 20:41 | 113 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 16:43 | 114 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 19:26 | 135 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:31 | 139 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 19:40 | 147 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 19:44 | 148 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:00 | 152 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 21:08 | 176 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 19:42 | 186 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:44 | 192 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 17:51 | 201 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 19:38 | 208 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:40 | 211 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 15:46 | 214 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:32 | 215 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:40 | 249 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 19:30 | 255 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 19:06 | 265 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 17:22 | 272 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:22 | 301 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 15:13 | 318 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 19:42 | 320 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:49 | 331 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 8/2/2014 18:31 | 360 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:59 | 458 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 16:10 | 469 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 15:52 | 476 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 20:14 | 484 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 20:17 | 491 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/2/2014 17:17 | 504 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 21:33 | 514 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 20:38 | 522 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 15:27 | 538 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 21:55 | 563 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:18 | 567 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 21:43 | 589 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 19:54 | 606 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 19:49 | 625 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:51 | 634 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 18:49 | 652 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 15:47 | 658 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 19:09 | 671 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:44 | 672 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| 8/2/2014 15:19 | 698 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 8/2/2014 17:41 | 736 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 21:54 | 755 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 17:51 | 763 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 17:52 | 787 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 18:21 | 819 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:40 | 823 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:59 | 824 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 15:33 | 833 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 17:16 | 834 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 17:08 | 930 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 19:26 | 961 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 16:12 | 993 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 20:31 | 1169 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 19:39 | 1245 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 18:54 | 1258 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 19:11 | 2143 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/2/2014 19:10 | 2191 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 21:53 | 2688 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 18:20 | 3123 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/2/2014 17:38 | 3400 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/2/2014 21:26 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/2/2014 21:21 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:29 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:39 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:45 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:16 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:14 | 89 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:17 | 91 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:07 | 110 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/2/2014 21:07 | 112 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 22:00 | 126 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:09 | 183 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:19 | 207 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:35 | 216 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:34 | 225 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:51 | 240 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:42 | 274 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:11 | 322 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:07 | 326 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 22:01 | 349 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:34 | 555 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:13 | 579 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:19 | 633 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/2/2014 21:59 | 975 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:37 | 985 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:22 | 1045 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 22:01 | 1303 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:49 | 1375 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:26 | 1469 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 21:57 | 1714 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/2/2014 21:51 | 1748 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/2/2014 22:25 | 2346 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/2/2014 22:32 | 3319 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/2/2014 18:52 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:06 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:44 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 18:43 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 20:36 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 18:36 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 17:50 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 20:36 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 16:06 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 17:38 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:46 | 9 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/2/2014 15:21 | 10 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/2/2014 17:10 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 17:16 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:17 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:18 | 16 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/2/2014 14:38 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 18:46 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 17:45 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 17:10 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 19:03 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 19:24 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 16:24 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:13 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 18:18 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 17:22 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 19:02 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 17:44 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 15:55 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:30 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 15:44 | 44 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 16:06 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:32 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 19:25 | 51 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 19:45 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:21 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:32 | 53 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 17:20 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 19:47 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 17:03 | 56 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 15:07 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:20 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:09 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 17:49 | 62 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 15:13 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 19:20 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:28 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 19:06 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 15:23 | 67 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 19:07 | 68 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 15:53 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 14:13 | 69 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 14:39 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 18:06 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 17:12 | 72 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:26 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 17:51 | 76 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 15:17 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:53 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:49 | 84 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 17:20 | 88 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 19:41 | 88 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 15:10 | 91 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 15:41 | 94 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 19:47 | 94 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:17 | 94 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:33 | 100 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 20:17 | 103 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/2/2014 15:33 | 112 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 15:15 | 113 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 16:20 | 115 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 19:10 | 124 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 15:23 | 124 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:34 | 124 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:13 | 125 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 15:30 | 130 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:08 | 137 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:02 | 139 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:56 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 15:53 | 145 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:19 | 161 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 17:38 | 163 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 15:53 | 163 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:53 | 167 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 19:30 | 169 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:31 | 173 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 16:59 | 180 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 15:30 | 185 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 15:07 | 186 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 20:29 | 193 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 16:21 | 195 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 14:53 | 204 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 19:13 | 211 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 19:22 | 231 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 19:42 | 249 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 17:45 | 256 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 19:32 | 265 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 20:20 | 266 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 17:49 | 284 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 16:25 | 288 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 8/2/2014 20:35 | 288 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:41 | 320 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:05 | 329 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 20:37 | 329 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 15:37 | 334 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:05 | 341 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 19:41 | 342 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 18:54 | 346 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:03 | 353 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 18:25 | 364 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:58 | 365 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 20:03 | 367 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 16:55 | 369 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 17:31 | 385 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:07 | 395 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 20:28 | 399 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:17 | 400 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:43 | 401 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:26 | 405 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 17:40 | 407 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/2/2014 18:20 | 417 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 16:54 | 420 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/2/2014 16:15 | 472 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 16:32 | 480 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 16:26 | 485 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:57 | 503 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 20:02 | 531 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 16:55 | 564 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 19:18 | 586 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 17:12 | 591 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 17:12 | 601 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 18:28 | 621 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 14:21 | 658 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 18:41 | 696 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 18:54 | 726 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 19:58 | 772 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 17:42 | 813 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 15:37 | 823 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 20:38 | 931 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 8/2/2014 16:34 | 933 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 16:25 | 935 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/2/2014 18:29 | 992 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/2/2014 20:09 | 1071 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 18:09 | 1168 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 21:18 | 2030 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/2/2014 17:38 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 18:03 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 17:49 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 18:08 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 18:06 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 19:12 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 16:30 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 16:12 | 41 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/2/2014 17:18 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 18:28 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/2/2014 16:21 | 59 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 16:26 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 18:02 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 18:13 | 77 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 16:57 | 87 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/2/2014 15:21 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 17:43 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 19:12 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 19:42 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 18:52 | 117 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 8/2/2014 17:18 | 147 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 18:54 | 157 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 8/2/2014 17:11 | 161 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 17:07 | 186 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/2/2014 17:17 | 190 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 19:16 | 240 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/2/2014 20:21 | 253 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 15:17 | 262 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 15:36 | 270 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 19:20 | 297 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 17:23 | 298 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 18:16 | 301 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 15:33 | 331 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 17:58 | 352 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 19:44 | 359 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/2/2014 20:37 | 367 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 15:10 | 370 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 8/2/2014 15:27 | 404 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 17:36 | 413 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 16:37 | 449 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 20:30 | 569 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/2/2014 18:26 | 577 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 16:39 | 639 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 15:39 | 701 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/2/2014 17:43 | 1537 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/2/2014 16:45 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:05 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:32 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 21:33 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 15:50 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:50 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 21:09 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 14:32 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 17:00 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:50 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 16:00 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 15:51 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 18:56 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 21:38 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 19:32 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 14:25 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:43 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 17:59 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 15:58 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 14:04 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 14:33 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:49 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 16:25 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 21:30 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:58 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 19:00 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 14:08 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:18 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 15:52 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 20:34 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:10 | 19 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/2/2014 14:59 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:43 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 14:56 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 20:33 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 16:13 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 14:51 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:29 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 14:15 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 18:28 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:06 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:46 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 16:11 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 18:41 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 21:54 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 21:10 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 14:34 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:55 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 21:42 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:23 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:22 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/2/2014 15:35 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 15:59 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 20:35 | 35 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/2/2014 20:43 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:34 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 17:13 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:10 | 46 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 19:06 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 14:48 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 17:54 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:44 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 15:06 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:58 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 21:14 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:18 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:41 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 18:54 | 69 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/2/2014 16:06 | 74 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 18:02 | 74 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:50 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 14:36 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 20:25 | 89 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:42 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 14:32 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:36 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 14:21 | 116 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 17:48 | 117 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 19:08 | 122 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 8/2/2014 20:28 | 126 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 17:55 | 127 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 17:57 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 16:53 | 132 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:09 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 17:03 | 148 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 21:48 | 177 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:32 | 184 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 20:54 | 198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 17:47 | 208 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:29 | 226 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:47 | 231 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 19:02 | 235 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:03 | 272 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:42 | 277 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 19:29 | 281 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 16:55 | 283 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:39 | 303 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/2/2014 18:53 | 315 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 18:15 | 315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 16:50 | 326 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 15:55 | 338 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 19:34 | 338 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:46 | 339 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 18:27 | 339 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 19:00 | 342 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:49 | 352 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:59 | 355 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 18:05 | 356 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 19:19 | 363 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/2/2014 20:11 | 366 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:17 | 367 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 21:07 | 370 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 17:20 | 372 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 21:59 | 381 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 18:10 | 389 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 16:08 | 393 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 19:37 | 402 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:56 | 408 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 15:16 | 427 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:07 | 446 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 16:44 | 448 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 21:43 | 457 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 19:27 | 460 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 18:28 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 16:14 | 468 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 18:40 | 488 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/2/2014 18:06 | 504 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 15:54 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 21:18 | 508 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 20:22 | 523 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 17:08 | 524 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 14:28 | 529 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 21:23 | 549 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 18:48 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:13 | 566 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:53 | 574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 19:45 | 592 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:11 | 599 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 15:04 | 600 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 16:44 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 15:07 | 620 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:49 | 630 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:12 | 634 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 17:44 | 635 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 8/2/2014 16:06 | 636 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 14:14 | 648 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/2/2014 21:11 | 653 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:19 | 656 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 16:24 | 658 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 14:40 | 681 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/2/2014 19:35 | 688 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 16:29 | 700 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 16:24 | 707 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 17:24 | 712 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 20:08 | 718 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 17:48 | 772 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 16:57 | 786 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 19:13 | 793 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 16:15 | 807 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:35 | 816 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/2/2014 18:48 | 836 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 14:43 | 849 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/2/2014 18:48 | 855 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:31 | 861 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:48 | 862 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 18:36 | 869 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 18:31 | 885 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 14:51 | 929 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:13 | 936 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 18:48 | 975 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 18:22 | 987 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 21:52 | 1012 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 15:30 | 1133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 14:21 | 1140 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/2/2014 16:57 | 1148 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/2/2014 20:25 | 1202 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 19:49 | 1230 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:13 | 1234 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 15:56 | 1251 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/2/2014 19:54 | 1311 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 20:14 | 1360 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 15:10 | 1367 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 20:48 | 1460 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 20:28 | 1508 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/2/2014 20:09 | 1544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 21:37 | 1616 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/2/2014 17:43 | 2145 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/2/2014 19:06 | 2318 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 18:46 | 2346 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/2/2014 22:19 | 2463 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/2/2014 19:21 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/2/2014 21:25 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/2/2014 21:38 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/2/2014 14:49 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/2/2014 14:49 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/2/2014 19:14 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/2/2014 21:41 | 0 | 8888626051 | 8888626051 | 520 | 0 | 0 | O |
| 8/2/2014 16:52 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/2/2014 17:58 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/2/2014 21:13 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/2/2014 16:04 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 8/2/2014 18:33 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/2/2014 19:00 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/2/2014 16:26 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/2/2014 18:35 | 0 | 8888626051 | 8888626051 | 610 | 432 | 1251 | O |
| 8/2/2014 21:42 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/2/2014 14:57 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/2/2014 20:39 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/2/2014 21:19 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/2/2014 18:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/2/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 111 | 14 | 97 |
| 1316 | KZ | 33 | 4 | 29 |
| 1347 | RI | 145 | 21 | 124 |
| 1350 | RI | 45 | 7 | 38 |
| RI TOTAL | | 190 | 28 | 162 |
| 2850 | SO | 190 | 51 | 139 |
| | | | | |
| Grand Total | | 524 | 97 | 427 |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/4/2014 21:26 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/4/2014 14:01 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/4/2014 18:09 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/4/2014 14:00 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/4/2014 20:27 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/4/2014 14:01 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/4/2014 18:41 | 21 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/4/2014 20:09 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 18:00 | 3 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 21:34 | 16 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 19:53 | 26 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 14:29 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 21:11 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 15:56 | 31 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 15:24 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 18:42 | 40 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 8/4/2014 21:11 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 20:44 | 41 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 15:18 | 46 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 21:59 | 56 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 20:43 | 56 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 14:48 | 59 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 14:37 | 62 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 20:47 | 63 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 18:01 | 72 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 17:03 | 84 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 14:17 | 85 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 20:04 | 87 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 23:28 | 114 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 13:58 | 118 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 17:09 | 139 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 14:50 | 148 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 15:30 | 168 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 18:04 | 168 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 15:34 | 176 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 18:03 | 177 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 14:19 | 183 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 18:14 | 186 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 8/4/2014 16:36 | 227 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 15:08 | 229 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 16:34 | 230 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 15:21 | 243 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 17:29 | 259 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 18:25 | 299 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 15:41 | 405 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2014 16:44 | 422 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 19:36 | 430 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 21:30 | 444 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 14:41 | 510 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 18:45 | 520 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/4/2014 18:44 | 530 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 18:00 | 539 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 16:17 | 560 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 18:08 | 568 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 19:27 | 569 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 14:18 | 572 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 14:29 | 574 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 16:42 | 584 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 20:41 | 586 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 15:19 | 593 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 17:21 | 611 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 14:19 | 615 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 22:16 | 616 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 19:54 | 656 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 18:31 | 658 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/4/2014 14:19 | 670 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 15:03 | 683 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 17:14 | 686 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 16:11 | 740 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 17:59 | 764 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 20:34 | 843 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 15:40 | 863 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 14:12 | 886 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/4/2014 18:50 | 906 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/4/2014 14:59 | 953 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 19:34 | 978 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 17:43 | 1012 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 17:03 | 1077 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/4/2014 17:54 | 1447 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 17:46 | 1502 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/4/2014 17:03 | 1870 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 17:36 | 2885 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 16:22 | 3071 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/4/2014 19:35 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/4/2014 16:39 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 20:56 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 20:56 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/4/2014 16:19 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 16:37 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/4/2014 13:22 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 18:00 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 15:28 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2014 16:56 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:34 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 13:07 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:20 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 17:17 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 20:56 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:46 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 14:54 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 20:56 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 15:05 | 46 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 16:19 | 46 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 15:30 | 50 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 1:55 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/4/2014 22:15 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 18:16 | 61 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 18:49 | 62 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:23 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 17:11 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 17:14 | 66 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 16:51 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 18:58 | 69 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 13:15 | 82 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 20:40 | 85 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:32 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/4/2014 13:30 | 106 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/4/2014 18:38 | 127 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 19:19 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 19:41 | 137 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:30 | 147 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 1:13 | 153 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 18:30 | 172 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:47 | 183 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 17:13 | 184 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/4/2014 15:15 | 192 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 14:43 | 200 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 15:15 | 205 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 18:24 | 205 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 17:13 | 211 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 14:15 | 211 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:52 | 218 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 17:31 | 230 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 17:13 | 230 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 14:22 | 257 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 13:39 | 259 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/4/2014 20:01 | 262 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 17:54 | 268 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 14:27 | 285 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2014 13:42 | 288 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:39 | 295 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/4/2014 17:16 | 304 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/4/2014 15:18 | 315 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:48 | 335 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 0:49 | 350 | 8888626051 | 8888626051 | 870 | 431 | 1347 | C |
| 8/4/2014 23:23 | 355 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 21:16 | 362 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:29 | 364 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/4/2014 13:57 | 389 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 21:29 | 410 | 8888626051 | 8888626051 | 870 | 431 | 1347 | C |
| 8/4/2014 23:46 | 434 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/4/2014 13:52 | 448 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 13:37 | 454 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/4/2014 18:28 | 485 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 0:52 | 512 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/4/2014 15:28 | 531 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 18:14 | 531 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 21:18 | 538 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 8/4/2014 15:50 | 557 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 13:13 | 559 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 20:23 | 578 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 20:02 | 594 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 18:22 | 651 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/4/2014 13:34 | 1373 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/4/2014 19:25 | 7 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 8/4/2014 13:53 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/4/2014 18:02 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 21:33 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 14:11 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 18:00 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 17:21 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 18:30 | 15 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/4/2014 16:45 | 18 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 22:57 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 18:01 | 26 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 16:39 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 19:34 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 22:53 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 18:02 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/4/2014 19:37 | 40 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 17:31 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 21:23 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 17:14 | 44 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 16:49 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 15:22 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/4/2014 18:11 | 61 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2014 21:35 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 17:11 | 74 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 21:35 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 13:56 | 100 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 17:53 | 127 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 17:15 | 136 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 22:48 | 142 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 16:49 | 167 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 15:31 | 187 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 21:45 | 247 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 8/4/2014 18:05 | 257 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 20:17 | 260 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 8/4/2014 15:34 | 293 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 20:20 | 305 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 18:26 | 320 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/4/2014 21:56 | 349 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 21:39 | 381 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 13:47 | 382 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 17:09 | 479 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/4/2014 16:08 | 497 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 0:14 | 504 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 21:42 | 512 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/4/2014 21:42 | 520 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/4/2014 17:21 | 612 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/4/2014 22:17 | 794 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/4/2014 22:14 | 854 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/4/2014 22:10 | 937 | 8888626051 | 8888626051 | 704 | 431 | 1350 | C |
| 8/4/2014 15:04 | 3195 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/4/2014 19:58 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 1:28 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 19:35 | 8 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 17:33 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 0:24 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 14:05 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 1:32 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 18:35 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 15:02 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 16:59 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:36 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 17:18 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 17:58 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 14:24 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 19:29 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 14:29 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 17:59 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 19:34 | 22 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/4/2014 18:35 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2014 14:44 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 16:23 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 16:42 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/4/2014 15:42 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 14:47 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 16:08 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 15:22 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:00 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:25 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 19:17 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 17:41 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 16:27 | 32 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/4/2014 21:35 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:46 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 19:46 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 16:50 | 55 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/4/2014 14:27 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 14:50 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:36 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 19:47 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 19:18 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 17:38 | 67 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/4/2014 14:01 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 18:01 | 71 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 19:38 | 95 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/4/2014 19:20 | 97 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 14:21 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 16:15 | 120 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 19:20 | 126 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 14:46 | 143 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 16:56 | 152 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 19:21 | 159 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:42 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 16:10 | 166 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 16:06 | 185 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 18:59 | 188 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 19:05 | 189 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 15:24 | 193 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 18:59 | 211 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 14:28 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 15:36 | 220 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 22:07 | 246 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 14:34 | 248 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 15:27 | 275 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/4/2014 17:42 | 289 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 18:36 | 291 | 8888626051 | 8888626051 | 706 | 431 | 2850 | C |
| 8/4/2014 16:19 | 302 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2014 20:00 | 320 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 19:22 | 386 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 17:40 | 387 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 15:19 | 404 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 19:04 | 454 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 14:12 | 465 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 17:59 | 477 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 23:06 | 492 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 18:17 | 495 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 18:42 | 507 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 17:31 | 512 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 19:57 | 540 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 16:36 | 541 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:24 | 558 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 18:37 | 563 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 19:06 | 568 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 15:30 | 568 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 17:51 | 575 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/4/2014 16:36 | 579 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 21:05 | 593 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 18:44 | 602 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 20:06 | 615 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 19:07 | 624 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 19:04 | 651 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 14:17 | 653 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/4/2014 15:45 | 657 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 18:17 | 667 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 19:28 | 672 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 19:08 | 676 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 18:31 | 676 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 15:20 | 693 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/4/2014 15:02 | 715 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/4/2014 21:28 | 723 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/4/2014 15:35 | 727 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 14:29 | 746 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:38 | 748 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 17:32 | 766 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:55 | 767 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 19:09 | 769 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 21:41 | 772 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 17:08 | 777 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 21:47 | 822 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 18:39 | 827 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/4/2014 19:47 | 831 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 15:15 | 874 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/4/2014 16:21 | 894 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 14:17 | 942 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/4/2014 14:54 | 946 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 19:55 | 959 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 23:11 | 987 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 18:51 | 988 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 17:14 | 1007 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 14:22 | 1019 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 18:32 | 1152 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 16:58 | 1201 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 22:52 | 1203 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/4/2014 17:28 | 2311 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/4/2014 18:34 | 2701 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 18:51 | 2984 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/4/2014 21:36 | 3071 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/4/2014 15:53 | 3285 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/4/2014 18:43 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/4/2014 15:37 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/4/2014 20:21 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 8/4/2014 21:10 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/4/2014 20:27 | 0 | 8888626051 | 8888626051 | 431 | 432 | 1251 | O |
| 8/4/2014 18:01 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 8/4/2014 19:56 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 8/4/2014 16:16 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/4/2014 17:53 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/4/2014 17:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/4/2014 18:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/4/2014 18:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/4/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 76 | 6 | 70 |
| 1316 | KZ | 1 | 1 | 0 |
| 1347 | RI | 80 | 13 | 67 |
| 1350 | RI | 50 | 14 | 36 |
| RI TOTAL | | 130 | 27 | 103 |
| 2850 | SO | 127 | 28 | 99 |
| | | | | |
| Grand Total | | 334 | 62 | 272 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/5/2014 21:38 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | A |
| 8/5/2014 19:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/5/2014 15:25 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/5/2014 17:28 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/5/2014 20:59 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 16:40 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 14:31 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 18:40 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 20:27 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 20:28 | 6 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 18:46 | 7 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 8/5/2014 23:47 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 20:27 | 12 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 20:27 | 12 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 16:07 | 15 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/5/2014 20:26 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 20:26 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 17:28 | 30 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 8/5/2014 14:11 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 16:14 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 15:17 | 30 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 0:03 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 21:23 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 13:59 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 23:52 | 32 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/5/2014 20:11 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 14:31 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 19:06 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 14:01 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 14:42 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 16:21 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 15:04 | 38 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/5/2014 15:18 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 17:10 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 16:41 | 46 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 14:31 | 49 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/5/2014 20:37 | 54 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 22:10 | 56 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 18:56 | 56 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 19:34 | 63 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 17:32 | 66 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 21:25 | 69 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 14:31 | 76 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 19:23 | 76 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/5/2014 21:38 | 81 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2014 15:04 | 84 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 17:33 | 95 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 14:46 | 110 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 17:02 | 110 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 0:19 | 119 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 20:51 | 125 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 18:58 | 133 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 20:34 | 144 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/5/2014 15:31 | 162 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 19:36 | 166 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 14:28 | 173 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 17:50 | 185 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 18:56 | 193 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 19:35 | 193 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/5/2014 16:07 | 193 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 20:52 | 208 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 16:07 | 210 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 16:56 | 270 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 16:09 | 283 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 21:07 | 333 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/5/2014 16:55 | 380 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 18:03 | 417 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/5/2014 14:00 | 430 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 19:57 | 464 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 16:21 | 480 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 21:56 | 480 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 16:58 | 487 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 21:04 | 491 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 19:21 | 492 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/5/2014 15:06 | 527 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 21:58 | 545 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 0:05 | 547 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 14:02 | 573 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 8/5/2014 21:29 | 590 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 19:15 | 603 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 15:36 | 612 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 15:32 | 634 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 14:43 | 674 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/5/2014 18:43 | 730 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/5/2014 17:43 | 731 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 14:40 | 794 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 18:26 | 797 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 16:07 | 798 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/5/2014 16:22 | 798 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 23:35 | 814 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/6/2014 0:36 | 839 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 15:07 | 913 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2014 21:37 | 959 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/5/2014 20:05 | 1003 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 21:34 | 1003 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 14:51 | 1184 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 15:17 | 1215 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 18:28 | 1365 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 22:11 | 1759 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/5/2014 19:37 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/5/2014 21:40 | 150 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 8/5/2014 21:41 | 156 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/5/2014 21:42 | 226 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/5/2014 21:43 | 356 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/5/2014 19:59 | 584 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/5/2014 19:05 | 625 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/5/2014 22:12 | 2889 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/5/2014 13:08 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 14:07 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 0:36 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 21:29 | 3 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/5/2014 16:29 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 18:14 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 13:10 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 14:07 | 6 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/6/2014 0:42 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 19:12 | 8 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/5/2014 15:33 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 18:56 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 13:19 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 20:10 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 21:40 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 21:21 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 23:27 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 23:27 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 16:17 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 1:05 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 13:02 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 13:25 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 16:05 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 13:25 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 20:11 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 23:04 | 27 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/6/2014 0:38 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 13:26 | 29 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/5/2014 19:59 | 29 | 8888626051 | 8888626051 | 704 | 431 | 1347 | C |
| 8/5/2014 21:00 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 23:22 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 23:06 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| 8/5/2014 21:41 | 34 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 8/5/2014 19:35 | 35 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 21:32 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 23:47 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 15:34 | 38 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/5/2014 19:14 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 1:47 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 13:20 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 14:48 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 13:11 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 23:50 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 22:58 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 21:48 | 43 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 19:49 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 21:40 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 17:56 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 0:53 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 13:44 | 50 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 21:38 | 51 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 21:24 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 16:27 | 53 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 20:58 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 18:47 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 22:10 | 62 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 18:54 | 74 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 14:54 | 75 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 0:42 | 85 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 0:29 | 88 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/5/2014 16:25 | 94 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 21:24 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 20:11 | 100 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 21:27 | 110 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 21:47 | 116 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 20:24 | 120 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 15:36 | 122 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 20:15 | 124 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 15:16 | 128 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 16:58 | 130 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 20:52 | 135 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 20:00 | 136 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 2:02 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 14:40 | 142 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 0:21 | 159 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 18:56 | 159 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 8/5/2014 20:10 | 162 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 23:03 | 162 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 14:15 | 165 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2014 22:37 | 173 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 19:04 | 173 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 21:24 | 175 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 13:20 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 13:40 | 206 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 21:56 | 211 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 8/6/2014 1:12 | 237 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 22:33 | 245 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 23:51 | 247 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 18:10 | 249 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/6/2014 1:05 | 250 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 14:14 | 254 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 22:11 | 254 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 23:26 | 258 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 15:00 | 260 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/6/2014 0:03 | 263 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 18:57 | 264 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 14:27 | 267 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 13:36 | 278 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 13:06 | 286 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 23:18 | 291 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 13:19 | 294 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 13:10 | 298 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 19:29 | 300 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 14:50 | 307 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 16:39 | 311 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 8/5/2014 23:59 | 318 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 21:44 | 325 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 0:29 | 331 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 0:31 | 355 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 13:31 | 385 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 20:40 | 391 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 13:53 | 396 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 18:08 | 400 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 21:25 | 422 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 21:23 | 432 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/5/2014 19:22 | 454 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 20:06 | 458 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 19:21 | 463 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 21:32 | 474 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 1:49 | 488 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 13:36 | 514 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 15:22 | 534 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/5/2014 20:45 | 558 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/5/2014 20:17 | 595 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 1:17 | 605 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 16:06 | 607 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 2:20 | 613 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/5/2014 18:45 | 661 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 22:51 | 787 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 21:40 | 802 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 21:30 | 811 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 8/5/2014 21:03 | 830 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 20:15 | 1011 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/5/2014 21:48 | 1291 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/5/2014 18:00 | 2410 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/5/2014 19:58 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 13:28 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 13:35 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 13:35 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 21:17 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 20:50 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 17:31 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 15:48 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 15:03 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/6/2014 0:15 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 16:02 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/5/2014 17:20 | 20 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 8/5/2014 18:54 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 15:51 | 21 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/5/2014 18:36 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 19:59 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 18:34 | 25 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/5/2014 22:13 | 26 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/5/2014 21:21 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 21:46 | 30 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/5/2014 13:48 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 19:28 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 19:50 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 14:08 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 21:22 | 44 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 8/5/2014 16:01 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 22:34 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 1:05 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 17:20 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 16:32 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 21:30 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 21:29 | 61 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 21:02 | 61 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/5/2014 19:34 | 71 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 16:56 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 14:39 | 81 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 22:14 | 89 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 18:56 | 94 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2014 21:02 | 101 | 8888626051 | 8888626051 | 521 | 431 | 1350 | C |
| 8/5/2014 13:35 | 101 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 21:41 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 15:59 | 116 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 21:03 | 122 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 23:41 | 128 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/5/2014 19:51 | 128 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 18:04 | 139 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/5/2014 19:38 | 141 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 13:42 | 173 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 19:37 | 180 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 18:06 | 196 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/5/2014 15:48 | 205 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 13:39 | 224 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 8/5/2014 15:33 | 244 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 0:03 | 252 | 8888626051 | 8888626051 | 110 | 431 | 1350 | C |
| 8/6/2014 0:48 | 335 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 15:22 | 342 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 1:09 | 356 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 0:06 | 442 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 0:58 | 464 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 23:48 | 480 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/5/2014 22:29 | 482 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 23:09 | 490 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 21:55 | 509 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/5/2014 19:02 | 554 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/5/2014 17:29 | 554 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/5/2014 23:31 | 595 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/5/2014 21:59 | 622 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 21:58 | 669 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 20:01 | 702 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 21:39 | 730 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/5/2014 16:37 | 749 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 21:34 | 863 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/5/2014 21:40 | 964 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 21:34 | 978 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 21:36 | 1017 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/5/2014 19:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 19:55 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 21:45 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 16:55 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 22:54 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 17:13 | 2 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 8/6/2014 0:29 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:27 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 23:22 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 17:09 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2014 19:56 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 16:26 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 20:29 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:56 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:29 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:29 | 9 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/5/2014 20:28 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:27 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:58 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 23:05 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 17:21 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 1:06 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 19:55 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:31 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 20:29 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 19:58 | 18 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 8/5/2014 14:02 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 21:37 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 17:05 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 17:00 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 17:10 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/6/2014 0:04 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 18:20 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 15:00 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:49 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:21 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 15:08 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 17:09 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 18:26 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:03 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 16:20 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 18:14 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 19:33 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 20:18 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 20:30 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:50 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 19:05 | 43 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 1:25 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:10 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 19:57 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 17:42 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 1:45 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 20:14 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 19:31 | 57 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:18 | 59 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 18:18 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:50 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2014 17:12 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 0:40 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 17:13 | 63 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/5/2014 18:17 | 66 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 22:52 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:49 | 67 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/5/2014 23:32 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 18:16 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 0:34 | 75 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 16:15 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:26 | 78 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 23:57 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 19:59 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:18 | 86 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 21:19 | 89 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 15:49 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:04 | 102 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:06 | 110 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 16:53 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:59 | 114 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 1:37 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 21:25 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:34 | 123 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 1:29 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:44 | 124 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/5/2014 20:51 | 132 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 21:45 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:22 | 154 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 1:53 | 168 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 17:22 | 172 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 15:10 | 172 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 16:58 | 172 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 1:06 | 172 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:52 | 181 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/5/2014 21:01 | 189 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 14:25 | 196 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 14:39 | 200 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 19:44 | 201 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 0:38 | 204 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 14:51 | 208 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 18:17 | 219 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:19 | 220 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:54 | 237 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 18:58 | 240 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:36 | 242 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 14:21 | 265 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 14:38 | 272 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2014 14:08 | 287 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 21:30 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:44 | 295 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:06 | 299 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 21:20 | 299 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:06 | 311 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 15:01 | 339 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:49 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 21:43 | 351 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:37 | 376 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 20:39 | 389 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 14:33 | 390 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:04 | 390 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:20 | 391 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 22:18 | 392 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:18 | 398 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 23:29 | 400 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 22:02 | 403 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 21:29 | 407 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:45 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:05 | 425 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/5/2014 22:19 | 435 | 8888626051 | 8888626051 | 530 | 431 | 2850 | C |
| 8/5/2014 22:47 | 438 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:56 | 448 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 22:08 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 20:13 | 469 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 23:55 | 471 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:07 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 23:21 | 493 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 18:24 | 502 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 19:13 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 18:51 | 504 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:16 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:24 | 508 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 1:14 | 513 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 17:12 | 517 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 17:18 | 525 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 23:11 | 526 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/5/2014 16:55 | 535 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:29 | 536 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 1:39 | 536 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:08 | 542 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 17:09 | 548 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 17:44 | 548 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 21:10 | 563 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:36 | 580 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 19:42 | 584 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2014 21:40 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 0:15 | 588 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 21:58 | 604 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:03 | 605 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 14:36 | 612 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 14:20 | 625 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 19:35 | 629 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/5/2014 22:00 | 631 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 18:01 | 632 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 17:03 | 635 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 8/5/2014 21:47 | 640 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:35 | 641 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 19:30 | 653 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 18:11 | 654 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 0:08 | 666 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 20:56 | 671 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/5/2014 21:43 | 676 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 17:14 | 678 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 1:09 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:07 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:42 | 703 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 15:48 | 723 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 21:01 | 723 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:23 | 733 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 21:57 | 736 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:41 | 738 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 17:21 | 745 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 1:40 | 754 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 21:42 | 785 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 19:55 | 792 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 14:15 | 797 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 23:23 | 797 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 18:36 | 808 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 17:34 | 816 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 20:09 | 817 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 16:22 | 828 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 21:57 | 856 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 16:06 | 857 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/5/2014 20:36 | 884 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 0:15 | 894 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 22:35 | 908 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 15:00 | 927 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:07 | 979 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 19:20 | 980 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 16:00 | 1014 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:06 | 1030 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 21:19 | 1037 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/5/2014 14:39 | 1037 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:01 | 1045 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/5/2014 19:59 | 1053 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 19:18 | 1084 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 14:34 | 1097 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 19:16 | 1112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 21:11 | 1148 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/5/2014 20:36 | 1198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/5/2014 16:59 | 1263 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 23:09 | 1370 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 17:13 | 1550 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/5/2014 18:45 | 1580 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/6/2014 1:23 | 2050 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 23:21 | 2282 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 21:39 | 2589 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/5/2014 17:53 | 2882 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/6/2014 0:45 | 4351 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/5/2014 18:56 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/5/2014 16:10 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/5/2014 21:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/5/2014 15:00 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 8/5/2014 19:01 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 8/5/2014 16:26 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/5/2014 21:14 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/5/2014 20:55 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 8/5/2014 13:54 | 0 | 8888626051 | 8888626051 | 404 | 432 | 1251 | O |
| 8/5/2014 14:56 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/5/2014 21:18 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/5/2014 16:18 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/5/2014 17:18 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 8/5/2014 15:59 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/5/2014 14:25 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/5/2014 15:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/5/2014 16:36 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/5/2014 18:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/5/2014 19:19 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/5/2014 22:49 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/5/2014 15:36 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 8/5/2014 19:01 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 8/5/2014 15:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/5/2014 17:09 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/5/2014 20:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/5/2014 20:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/5/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 95 | 13 | 82 |
| 1316 | KZ | 8 | 0 | 8 |
| 1347 | RI | 135 | 29 | 106 |
| 1350 | RI | 75 | 19 | 56 |
| RI TOTAL | | 210 | 48 | 162 |
| 2850 | SO | 215 | 41 | 174 |
| | | | | |
| Grand Total | | 528 | 102 | 426 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/6/2014 16:26 | 0 | 8888626051 | 0 | 605 | 0 | 0 | A |
| 8/6/2014 14:45 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/6/2014 20:27 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/6/2014 15:43 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/6/2014 17:28 | 29 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/6/2014 17:43 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 19:19 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 21:29 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 18:21 | 6 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 17:32 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 18:55 | 9 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 15:57 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 17:46 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 20:45 | 11 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 15:03 | 12 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/6/2014 16:20 | 12 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 21:30 | 15 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:04 | 17 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 14:59 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 14:43 | 19 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 18:02 | 20 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 18:01 | 25 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 16:55 | 27 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 16:11 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:36 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 18:48 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 18:09 | 32 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 14:36 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:48 | 39 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 16:55 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:44 | 43 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 18:03 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 16:33 | 44 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 22:35 | 46 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:03 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 15:17 | 49 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 16:08 | 53 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 14:16 | 56 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 17:14 | 65 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 15:03 | 71 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 18:03 | 71 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 14:25 | 74 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:56 | 75 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:57 | 77 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 16:48 | 83 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| 8/6/2014 21:31 | 105 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 8/6/2014 18:27 | 106 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 19:24 | 108 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/6/2014 19:36 | 117 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 15:55 | 120 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 17:46 | 123 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 17:34 | 128 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 22:02 | 132 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 17:46 | 175 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 23:24 | 183 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/6/2014 17:09 | 193 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 0:21 | 193 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 20:44 | 199 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/6/2014 17:31 | 201 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:20 | 207 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 15:27 | 209 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:25 | 209 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/6/2014 17:29 | 215 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 8/6/2014 15:51 | 219 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 16:00 | 224 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 20:57 | 234 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 17:15 | 264 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 17:25 | 270 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 13:58 | 274 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 16:45 | 288 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 15:53 | 294 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 21:28 | 306 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 18:19 | 306 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 17:49 | 307 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 18:08 | 309 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 23:38 | 319 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 18:37 | 335 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:04 | 349 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 22:13 | 349 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 15:59 | 366 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 23:02 | 384 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 17:33 | 388 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 19:26 | 394 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 21:14 | 401 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 17:52 | 440 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 16:57 | 442 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 16:47 | 445 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 17:03 | 457 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 20:26 | 468 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 19:37 | 471 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 19:34 | 474 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 15:55 | 474 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 20:54 | 489 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 18:50 | 491 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 20:50 | 510 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:41 | 518 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 18:36 | 520 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/6/2014 14:31 | 525 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 18:32 | 525 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 14:43 | 556 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 17:50 | 572 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 19:31 | 573 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 0:39 | 585 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 17:10 | 587 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/6/2014 20:56 | 621 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 19:24 | 631 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 16:33 | 667 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 17:33 | 691 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 16:32 | 707 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 21:35 | 718 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 18:33 | 723 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 0:01 | 744 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 17:19 | 772 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 14:57 | 823 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 15:48 | 830 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 22:33 | 840 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 16:02 | 862 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 15:33 | 895 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 18:58 | 905 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 14:52 | 907 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 18:37 | 1098 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 16:06 | 1115 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 23:57 | 1137 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 17:41 | 1169 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 17:37 | 1186 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 22:34 | 2325 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 15:11 | 2636 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 14:55 | 2675 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/6/2014 19:52 | 2833 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/6/2014 20:18 | 3003 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/6/2014 17:47 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 19:29 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 17:47 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 19:31 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 22:27 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 22:52 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/6/2014 22:18 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 22:18 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 22:22 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 8/6/2014 19:28 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/6/2014 19:31 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 22:19 | 20 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 8/6/2014 22:35 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 22:22 | 27 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/6/2014 22:34 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/6/2014 17:45 | 90 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 17:46 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 16:29 | 166 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 19:33 | 188 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 17:31 | 205 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 16:31 | 215 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/6/2014 17:51 | 241 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/6/2014 17:39 | 255 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 17:25 | 262 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 22:40 | 268 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/6/2014 17:48 | 268 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 17:52 | 332 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 19:40 | 603 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/6/2014 19:41 | 663 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/6/2014 19:45 | 896 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 18:01 | 1028 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/6/2014 17:03 | 1059 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 18:08 | 1369 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/6/2014 23:57 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 13:30 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 22:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:41 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 13:30 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 17:48 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 13:12 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 23:57 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 13:44 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 0:42 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/6/2014 19:30 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 14:22 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 18:40 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 15:53 | 10 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 8/6/2014 13:20 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 13:50 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 1:37 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 17:47 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 13:55 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 17:56 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 18:08 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 18:17 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 18:22 | 16 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 13:16 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 18:44 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 13:30 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:45 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 18:46 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 0:01 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 23:57 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 1:39 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 0:49 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 13:32 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 19:26 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 0:56 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 22:34 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 0:35 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:17 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 0:27 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 18:02 | 25 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/6/2014 18:17 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 19:11 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 14:48 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 13:08 | 28 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/6/2014 18:46 | 28 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/6/2014 19:22 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 0:02 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 0:54 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 19:21 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 0:30 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 20:46 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 19:11 | 31 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/6/2014 15:18 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 16:20 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:47 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 16:22 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 14:25 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 16:46 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 16:23 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 0:52 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 17:18 | 44 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 13:46 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 17:42 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 19:12 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 15:19 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:56 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 13:42 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 13:14 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:44 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 16:38 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 23:29 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:07 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 0:13 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 18:27 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 17:07 | 65 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 21:51 | 67 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 16:36 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 23:18 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 0:32 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 14:15 | 77 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 23:23 | 80 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 19:30 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 0:45 | 82 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/6/2014 18:42 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 13:32 | 96 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/6/2014 17:29 | 97 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 19:14 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 15:51 | 102 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 17:50 | 106 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 19:15 | 106 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 18:16 | 108 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/6/2014 23:22 | 114 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:33 | 117 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:46 | 117 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 20:21 | 119 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 16:39 | 121 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 22:51 | 124 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 0:45 | 130 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 16:29 | 133 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:19 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 0:07 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 19:32 | 145 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 23:34 | 151 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 19:23 | 168 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 22:02 | 195 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 13:56 | 204 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 18:17 | 205 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 23:12 | 212 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 23:57 | 213 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 0:29 | 215 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 16:02 | 224 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 19:29 | 236 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/6/2014 14:30 | 244 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 16:31 | 255 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 18:26 | 261 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 18:17 | 263 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/6/2014 18:26 | 267 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| 8/6/2014 13:47 | 268 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 8/6/2014 23:54 | 276 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 18:31 | 279 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 13:37 | 282 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/6/2014 18:29 | 319 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 19:10 | 335 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/6/2014 16:05 | 338 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 23:34 | 347 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:00 | 350 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 15:56 | 350 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 19:36 | 388 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 19:20 | 388 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 19:35 | 390 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 20:57 | 392 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 0:14 | 394 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 21:24 | 396 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 17:21 | 425 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 16:46 | 426 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 23:34 | 446 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 0:04 | 448 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 23:12 | 459 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 22:30 | 464 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 19:30 | 477 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 15:58 | 478 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 14:03 | 480 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 1:01 | 484 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 18:51 | 485 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/6/2014 14:03 | 489 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 21:51 | 500 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 22:53 | 519 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 13:47 | 588 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 19:31 | 592 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 23:06 | 616 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/6/2014 14:34 | 638 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/6/2014 13:29 | 736 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 16:57 | 746 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 22:46 | 747 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 19:18 | 802 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/6/2014 19:20 | 885 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/6/2014 19:43 | 1031 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 23:27 | 1046 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 19:54 | 1571 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 23:17 | 2099 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/6/2014 19:00 | 2129 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/6/2014 14:36 | 2733 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/6/2014 22:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 15:50 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 22:21 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 18:08 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 16:35 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 17:56 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 18:23 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 16:41 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 16:40 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 17:06 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/7/2014 0:24 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 16:20 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 19:20 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 19:20 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 19:23 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 23:01 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 19:18 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 18:32 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 18:01 | 31 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/6/2014 18:46 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 15:04 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 17:41 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 19:30 | 37 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 8/6/2014 18:08 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 23:01 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 22:44 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 22:57 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 15:50 | 51 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 21:54 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 18:46 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 23:08 | 56 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 17:53 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 16:42 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 18:41 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 18:24 | 68 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 23:08 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 22:45 | 75 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 17:08 | 76 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 14:41 | 77 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 16:43 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 15:36 | 81 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 14:41 | 86 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 21:51 | 88 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 21:51 | 94 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 0:19 | 97 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 22:29 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 21:58 | 105 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 20:45 | 115 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 18:45 | 119 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 17:43 | 122 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 19:06 | 122 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/6/2014 16:43 | 125 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 18:32 | 126 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 18:03 | 128 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/6/2014 22:36 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 20:40 | 136 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 20:44 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 17:20 | 149 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 17:55 | 158 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 18:16 | 168 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/6/2014 17:50 | 196 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 14:38 | 199 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 22:49 | 200 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 17:48 | 207 | 8888626051 | 8888626051 | 520 | 431 | 1350 | C |
| 8/6/2014 22:19 | 238 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 18:44 | 243 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 17:52 | 264 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 23:28 | 269 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 18:06 | 286 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/6/2014 18:05 | 290 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/6/2014 17:22 | 293 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 13:43 | 294 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 16:45 | 301 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 17:57 | 310 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 13:52 | 319 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 23:01 | 320 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 13:41 | 323 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 17:28 | 329 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 17:12 | 338 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 17:49 | 339 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 19:05 | 342 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/7/2014 0:32 | 344 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 22:25 | 346 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 19:28 | 348 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 20:43 | 361 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 19:34 | 365 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 14:41 | 369 | 8888626051 | 8888626051 | 120 | 431 | 1350 | C |
| 8/6/2014 16:51 | 377 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 21:53 | 385 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 23:25 | 396 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 23:31 | 400 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/6/2014 20:53 | 413 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 15:57 | 426 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 18:49 | 430 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/6/2014 14:04 | 440 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 18:51 | 444 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 22:40 | 493 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 23:10 | 493 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 23:30 | 538 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 16:51 | 548 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 18:50 | 550 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 21:31 | 563 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 16:32 | 601 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 21:56 | 658 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 19:22 | 664 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 16:38 | 685 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 0:36 | 736 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/6/2014 16:40 | 742 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 22:36 | 767 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 18:46 | 774 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/6/2014 19:41 | 825 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/6/2014 17:24 | 1055 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 17:28 | 2859 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 0:38 | 3070 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/6/2014 18:59 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 13:07 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:44 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 19:07 | 2 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/6/2014 18:51 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 13:07 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 14:39 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 20:17 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:04 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:04 | 7 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/7/2014 1:06 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 13:01 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:28 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:33 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 15:59 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 15:41 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:40 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 14:04 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 16:22 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 14:11 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 20:13 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 14:55 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 19:11 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 15:47 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/6/2014 15:20 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:28 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:41 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 20:59 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 23:28 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 18:12 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/6/2014 18:27 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/6/2014 18:52 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:49 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:46 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 15:00 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:19 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 1:03 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 18:09 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 20:34 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:06 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/6/2014 14:01 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:52 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:13 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 21:23 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 17:42 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:37 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 17:50 | 32 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/6/2014 18:15 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 18:41 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 15:48 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:01 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 21:01 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:01 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 21:57 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 18:11 | 42 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 20:28 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 14:09 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 17:00 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 16:58 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:14 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 19:32 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 18:58 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 19:15 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 23:01 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 17:13 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:01 | 59 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/6/2014 21:42 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:09 | 66 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/6/2014 17:06 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:39 | 71 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/6/2014 19:28 | 75 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 21:05 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:23 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 17:15 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:53 | 86 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 1:29 | 86 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 18:56 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 17:46 | 91 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:13 | 91 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 17:05 | 94 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/6/2014 16:09 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 20:07 | 95 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:04 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:58 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:23 | 108 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 16:18 | 108 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:54 | 127 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 17:56 | 129 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 17:14 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:15 | 139 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:07 | 142 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 20:26 | 143 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 15:17 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:10 | 148 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 14:33 | 153 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:26 | 153 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:02 | 154 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:29 | 158 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 17:57 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:29 | 163 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 20:47 | 174 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/6/2014 16:01 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 23:27 | 177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 20:26 | 181 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:22 | 181 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 15:54 | 182 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:59 | 185 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 15:06 | 191 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 14:05 | 198 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:09 | 210 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:37 | 211 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 22:13 | 219 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:52 | 227 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 18:52 | 255 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 20:22 | 262 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/6/2014 21:35 | 267 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:18 | 271 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:54 | 277 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:18 | 279 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 0:47 | 285 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:22 | 299 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 16:09 | 302 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 15:55 | 310 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 20:33 | 340 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:14 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:01 | 350 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/6/2014 19:17 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:10 | 368 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 18:04 | 372 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 19:23 | 379 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 17:58 | 388 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 20:18 | 395 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/6/2014 17:14 | 399 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 15:00 | 402 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 22:13 | 407 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:11 | 410 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 21:07 | 444 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 15:30 | 446 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 19:12 | 451 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 23:43 | 460 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 17:35 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:41 | 488 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 23:57 | 488 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 16:04 | 491 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 15:58 | 493 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 15:57 | 494 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:28 | 495 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 15:31 | 498 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 19:03 | 505 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:04 | 510 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:25 | 519 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:00 | 522 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:07 | 522 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 14:54 | 525 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 23:07 | 531 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 14:29 | 539 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:47 | 540 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 16:34 | 544 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 18:49 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:04 | 549 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:56 | 556 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:58 | 558 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:08 | 562 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 19:01 | 562 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:05 | 567 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:40 | 571 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 16:21 | 576 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 21:14 | 578 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 19:31 | 592 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 14:44 | 602 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 18:24 | 608 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:50 | 609 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 19:41 | 611 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:15 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 14:15 | 618 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:04 | 618 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 20:44 | 619 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/6/2014 17:19 | 633 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 17:11 | 637 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/6/2014 18:51 | 651 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 14:36 | 657 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 16:49 | 663 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:31 | 664 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:17 | 670 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 20:45 | 671 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:04 | 682 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 18:10 | 683 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 17:29 | 688 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 15:59 | 691 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:53 | 692 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:31 | 723 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 18:43 | 727 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:41 | 728 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 1:02 | 734 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 16:06 | 736 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 18:31 | 744 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:56 | 758 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 18:38 | 758 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 8/6/2014 23:02 | 759 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 17:21 | 768 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:28 | 779 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/6/2014 20:13 | 788 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:11 | 789 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 15:51 | 801 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 18:08 | 813 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 18:43 | 818 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 20:42 | 820 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:32 | 841 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 0:11 | 843 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 1:56 | 844 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/6/2014 18:34 | 859 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 16:28 | 867 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:37 | 875 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 15:09 | 876 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 14:34 | 878 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:21 | 901 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 15:52 | 908 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/6/2014 21:20 | 913 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:51 | 930 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 22:17 | 932 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 23:59 | 951 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 14:17 | 971 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 21:18 | 988 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 23:47 | 1041 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 1:05 | 1046 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 16:31 | 1053 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/6/2014 21:10 | 1096 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:30 | 1119 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 20:45 | 1129 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/6/2014 15:30 | 1162 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/7/2014 2:14 | 1242 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 19:46 | 1318 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 15:17 | 1344 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 21:24 | 1405 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 16:46 | 1769 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/6/2014 15:36 | 1826 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/6/2014 19:44 | 2071 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/6/2014 15:50 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/6/2014 18:57 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/7/2014 0:17 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/6/2014 18:51 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/6/2014 22:18 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/6/2014 18:51 | 0 | 8888626051 | 8888626051 | 520 | 0 | 0 | O |
| 8/6/2014 14:03 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/6/2014 16:27 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/6/2014 17:01 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/6/2014 17:28 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/6/2014 20:53 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/6/2014 22:06 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/6/2014 18:45 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/6/2014 22:11 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/6/2014 23:41 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/6/2014 17:03 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/6/2014 17:32 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/6/2014 20:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/6/2014 17:05 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 8/6/2014 14:32 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/6/2014 18:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/6/2014 19:10 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/6/2014 19:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/6/2014 19:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/6/2014 19:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/6/2014 21:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/6/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 125 | 19 | 106 |
| 1316 | KZ | 33 | 14 | 19 |
| 1347 | RI | 162 | 49 | 113 |
| 1350 | RI | 114 | 18 | 96 |
| RI TOTAL | | 276 | 67 | 209 |
| 2850 | SO | 237 | 45 | 192 |
| | | | | |
| Grand Total | | 671 | 145 | 526 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/7/2014 17:51 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/7/2014 14:00 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/7/2014 17:23 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/7/2014 14:44 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/7/2014 13:27 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/7/2014 23:16 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/7/2014 13:44 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/7/2014 14:45 | 24 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/7/2014 14:58 | 4448 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/8/2014 0:40 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 17:30 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 20:26 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 18:47 | 10 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 21:07 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:19 | 24 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 8/7/2014 14:12 | 25 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 15:49 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 16:52 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 21:42 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 19:05 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 17:17 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 21:56 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 20:11 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:32 | 48 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 21:08 | 55 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:25 | 57 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 13:58 | 59 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 20:18 | 59 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/7/2014 17:17 | 61 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 21:46 | 63 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 16:04 | 70 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 19:10 | 76 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 22:42 | 80 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 17:49 | 84 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 21:04 | 107 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 17:31 | 120 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 14:38 | 132 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 17:55 | 147 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/7/2014 17:37 | 152 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 15:52 | 157 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 15:51 | 161 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 16:47 | 178 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 13:57 | 179 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 0:18 | 181 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 16:59 | 185 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/7/2014 20:21 | 200 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 16:29 | 222 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 14:23 | 224 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 14:54 | 229 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/7/2014 17:18 | 242 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:57 | 248 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 17:07 | 268 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 21:06 | 306 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 17:35 | 314 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:02 | 358 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 16:19 | 362 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 20:50 | 408 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 13:53 | 409 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 20:22 | 418 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:16 | 428 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 16:26 | 445 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 17:09 | 459 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 21:24 | 459 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 23:31 | 465 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 17:10 | 473 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:45 | 496 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 16:54 | 571 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 18:45 | 572 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 23:00 | 617 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 16:22 | 623 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 17:27 | 640 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/7/2014 20:57 | 727 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:23 | 766 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 18:52 | 774 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/7/2014 17:04 | 777 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 19:59 | 800 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 22:58 | 852 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:13 | 1037 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 17:33 | 1399 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/7/2014 21:36 | 1563 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/7/2014 14:50 | 1876 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 20:15 | 2164 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/7/2014 22:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/7/2014 16:33 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/7/2014 21:54 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 2:29 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/7/2014 21:54 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/7/2014 16:22 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/7/2014 22:10 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/7/2014 16:33 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/7/2014 22:49 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/7/2014 23:39 | 245 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |

| 8/7/2014 21:29 | 403 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/7/2014 13:06 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 1:33 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 13:48 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 19:12 | 5 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 8/7/2014 14:12 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 0:28 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 1:18 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:33 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 16:09 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 22:55 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 20:02 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 21:54 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 1:08 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 14:28 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 17:01 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 17:15 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 16:45 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 13:02 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 16:52 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:48 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 17:01 | 17 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/7/2014 20:36 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:52 | 21 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 8/7/2014 14:29 | 21 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/8/2014 0:12 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 23:27 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 17:02 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 21:12 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 13:05 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 20:46 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:09 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:43 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 1:29 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 16:34 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:08 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 16:41 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 17:00 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 1:29 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 16:10 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:13 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 13:03 | 41 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/7/2014 16:31 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 16:13 | 43 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/7/2014 18:34 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:35 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 13:01 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/7/2014 19:51 | 51 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 1:08 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 0:34 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:27 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:07 | 62 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 18:02 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:28 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 13:58 | 84 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:57 | 93 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 14:07 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 14:40 | 102 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:11 | 105 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 17:05 | 105 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:56 | 111 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 16:38 | 112 | 8888626051 | 8888626051 | 865 | 431 | 1347 | C |
| 8/7/2014 14:46 | 119 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 18:52 | 121 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 13:19 | 121 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:36 | 122 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 1:43 | 137 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/7/2014 17:02 | 146 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 19:51 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:34 | 149 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 13:08 | 177 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:08 | 177 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/7/2014 13:15 | 185 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:10 | 192 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 0:47 | 193 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 23:21 | 203 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 13:07 | 214 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 16:41 | 217 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:15 | 226 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 21:50 | 228 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 13:10 | 229 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 17:15 | 229 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 8/7/2014 21:20 | 242 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 8/7/2014 20:08 | 251 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 13:38 | 252 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 1:37 | 258 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 20:34 | 261 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:37 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 1:10 | 279 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:26 | 293 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 8/7/2014 16:45 | 295 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:54 | 301 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 16:06 | 302 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 23:55 | 302 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/7/2014 17:21 | 305 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 17:13 | 310 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 20:02 | 322 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 1:15 | 328 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 1:23 | 341 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 17:25 | 342 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:07 | 348 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 1:41 | 358 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 0:57 | 370 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 13:18 | 384 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 13:17 | 393 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 20:49 | 412 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 17:23 | 424 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 17:06 | 437 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 23:17 | 455 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 14:16 | 462 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 14:00 | 470 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 14:11 | 470 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:17 | 488 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:17 | 498 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 16:17 | 499 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 19:52 | 507 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 23:12 | 513 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 8/7/2014 17:25 | 527 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 22:33 | 537 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/7/2014 13:22 | 550 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 14:22 | 621 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:24 | 698 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 20:55 | 714 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 13:31 | 740 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 22:38 | 794 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 21:18 | 917 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 0:24 | 2373 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/7/2014 17:34 | 2849 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 0:28 | 3844 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/7/2014 17:06 | 1 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/7/2014 16:08 | 2 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/7/2014 21:15 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 16:34 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 13:56 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:34 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 23:33 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 13:08 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 17:00 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 20:15 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 16:34 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:58 | 17 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/7/2014 16:23 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 17:17 | 19 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 8/7/2014 13:44 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 17:19 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 19:23 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 19:28 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:39 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 16:09 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 17:00 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 16:59 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 17:00 | 26 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 8/7/2014 17:03 | 26 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 8/7/2014 16:59 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 17:17 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:23 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 23:34 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 0:03 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 17:03 | 37 | 8888626051 | 8888626051 | 707 | 431 | 1350 | C |
| 8/7/2014 16:22 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 16:06 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 16:23 | 58 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 16:22 | 59 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 8/7/2014 17:01 | 59 | 8888626051 | 8888626051 | 870 | 431 | 1350 | C |
| 8/7/2014 16:02 | 62 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 8/7/2014 16:10 | 73 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 17:02 | 74 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/7/2014 16:59 | 75 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/7/2014 16:23 | 95 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 17:05 | 97 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:14 | 106 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 17:10 | 106 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 16:23 | 130 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |
| 8/7/2014 21:06 | 131 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 16:02 | 143 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 17:02 | 145 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 17:01 | 150 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 20:18 | 151 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:03 | 211 | 8888626051 | 8888626051 | 131 | 431 | 1350 | C |
| 8/7/2014 16:38 | 241 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 17:03 | 268 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 20:46 | 291 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 13:14 | 298 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:26 | 314 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:35 | 320 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 13:41 | 346 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 13:59 | 347 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/7/2014 16:38 | 381 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/7/2014 19:26 | 390 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 13:13 | 419 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/7/2014 17:15 | 456 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/7/2014 17:15 | 469 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 17:11 | 627 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:22 | 630 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:46 | 1193 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 0:00 | 1233 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 17:37 | 1714 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/7/2014 16:03 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 17:34 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 21:42 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 16:15 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 16:16 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/7/2014 23:12 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 17:34 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 23:26 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 17:48 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 15:19 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 14:09 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 17:06 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 16:23 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 20:28 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 20:14 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 0:38 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 19:03 | 28 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/7/2014 17:30 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 15:28 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 14:56 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 17:06 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 1:51 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 17:30 | 34 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/7/2014 16:44 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 19:28 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 0:14 | 48 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 8/7/2014 18:51 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 16:09 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 15:10 | 79 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 8/7/2014 16:51 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 19:59 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 16:08 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 17:09 | 95 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 20:35 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 1:46 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 16:12 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 19:50 | 109 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 18:13 | 127 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/7/2014 17:41 | 134 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 0:12 | 136 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 16:22 | 137 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 17:03 | 143 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 14:15 | 149 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 18:14 | 151 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 21:17 | 165 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 14:12 | 167 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 16:15 | 190 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 18:35 | 190 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 1:31 | 194 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/8/2014 0:22 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 1:23 | 197 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 18:20 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 19:48 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 15:53 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 1:44 | 233 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/7/2014 23:20 | 243 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 14:16 | 246 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 22:20 | 254 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 20:20 | 269 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/7/2014 20:31 | 289 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 1:58 | 289 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 23:39 | 301 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 16:18 | 303 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 1:42 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 14:23 | 337 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 16:14 | 365 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 0:13 | 377 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 15:54 | 388 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 14:24 | 409 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 17:21 | 411 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 15:41 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 17:05 | 440 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 17:13 | 445 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 17:07 | 446 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 21:17 | 447 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 16:10 | 450 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 19:45 | 454 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 20:16 | 466 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 14:51 | 497 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 17:14 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 17:39 | 511 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 15:54 | 519 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 14:13 | 546 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 17:39 | 549 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 0:16 | 551 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 0:13 | 553 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/7/2014 15:43 | 563 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/7/2014 18:29 | 583 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 18:48 | 600 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/7/2014 17:18 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 15:50 | 613 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/7/2014 23:23 | 618 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 18:28 | 624 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 21:44 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 17:25 | 633 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 18:59 | 635 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 14:23 | 638 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 16:55 | 651 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 21:11 | 667 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 14:12 | 681 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 16:16 | 693 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 15:57 | 699 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/7/2014 16:07 | 700 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 14:53 | 705 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 17:46 | 706 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/7/2014 16:42 | 721 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/7/2014 18:00 | 724 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 0:28 | 733 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 19:57 | 734 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/7/2014 14:29 | 737 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/7/2014 20:47 | 742 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 18:31 | 765 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 15:52 | 770 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 20:51 | 780 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 16:01 | 796 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 16:19 | 803 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 23:09 | 817 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 18:17 | 839 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 16:02 | 851 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 14:26 | 885 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 17:48 | 924 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 0:23 | 996 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 16:23 | 1066 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 22:01 | 1077 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/7/2014 16:07 | 1118 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 16:02 | 1481 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 21:09 | 1844 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/7/2014 22:41 | 1948 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/8/2014 2:03 | 2155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 15:35 | 2573 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/7/2014 21:46 | 2655 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 2:28 | 3752 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/7/2014 13:59 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/7/2014 16:15 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/7/2014 17:14 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/7/2014 21:53 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/7/2014 17:35 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/7/2014 20:47 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/7/2014 17:30 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/7/2014 17:30 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/7/2014 15:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/7/2014 15:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/7/2014 20:58 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/7/2014 16:04 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/7/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 73 | 9 | 64 |
| 1316 | KZ | 11 | 7 | 4 |
| 1347 | RI | 128 | 31 | 97 |
| 1350 | RI | 68 | 24 | 44 |
| RI TOTAL | | 196 | 55 | 141 |
| 2850 | SO | 132 | 19 | 113 |
| | | | | |
| Grand Total | | 412 | 90 | 322 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/8/2014 23:04 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | A |
| 8/8/2014 17:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/8/2014 13:59 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/8/2014 18:45 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/8/2014 17:48 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/9/2014 1:27 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/8/2014 14:01 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/8/2014 16:27 | 26 | 8888626051 | 8888626051 | 432 | 0 | 0 | C |
| 8/8/2014 20:06 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 23:45 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 0:02 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 19:34 | 4 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 8/8/2014 23:18 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 21:35 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 21:19 | 15 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 8/8/2014 18:35 | 18 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 15:45 | 20 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 19:04 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 18:43 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 22:58 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 21:23 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 22:19 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 21:25 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 22:31 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 18:54 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 20:45 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 22:55 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 21:22 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 20:26 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 15:12 | 45 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 19:29 | 47 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 15:11 | 48 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 18:33 | 48 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 19:55 | 48 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 18:21 | 50 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 15:10 | 51 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 22:34 | 51 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 16:03 | 58 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 15:31 | 71 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/8/2014 17:57 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 22:08 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 15:30 | 79 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 0:21 | 86 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 18:11 | 88 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 23:55 | 89 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 15:59 | 94 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 23:47 | 99 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 18:24 | 106 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 19:06 | 107 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 23:56 | 109 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 16:01 | 110 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 8/8/2014 14:21 | 111 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 14:34 | 112 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/9/2014 0:17 | 114 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 0:19 | 125 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 13:59 | 126 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 23:33 | 134 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 16:04 | 135 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 0:06 | 142 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 19:44 | 146 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 21:50 | 154 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 23:18 | 170 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 0:06 | 171 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 20:34 | 179 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 21:41 | 186 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 17:59 | 202 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 22:48 | 210 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 19:03 | 213 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 20:44 | 227 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 14:24 | 229 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 16:22 | 231 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 21:15 | 233 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 20:11 | 242 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 0:07 | 288 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 22:15 | 311 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 0:11 | 331 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 23:40 | 337 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 20:38 | 343 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 16:11 | 365 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 17:42 | 368 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 19:17 | 390 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 22:32 | 393 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 0:13 | 414 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 22:17 | 430 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 19:47 | 438 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 23:44 | 448 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 23:32 | 489 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/8/2014 16:27 | 501 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 16:36 | 505 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 14:45 | 517 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/8/2014 21:52 | 522 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 21:58 | 560 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 21:51 | 583 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 19:19 | 590 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 20:36 | 593 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 16:32 | 603 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 18:53 | 631 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 21:29 | 650 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 20:33 | 659 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 16:34 | 683 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 15:44 | 696 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 20:43 | 704 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 14:48 | 722 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 16:35 | 739 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 15:36 | 745 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 0:24 | 755 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 17:30 | 775 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 15:10 | 789 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 22:49 | 837 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/8/2014 20:05 | 1020 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 22:48 | 1094 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 0:23 | 1094 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 17:25 | 2368 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/8/2014 22:34 | 2379 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/8/2014 21:03 | 2746 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 0:30 | 3214 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/8/2014 18:29 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/8/2014 18:13 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/8/2014 22:53 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/8/2014 23:04 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/8/2014 23:03 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/8/2014 17:28 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 13:44 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 22:10 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/8/2014 21:34 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 22:37 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/8/2014 21:44 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/9/2014 2:12 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 21:49 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/8/2014 14:54 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/8/2014 19:27 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 23:09 | 225 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/8/2014 23:08 | 230 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 16:37 | 389 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 18:26 | 471 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 15:42 | 485 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 19:48 | 584 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 22:01 | 658 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/8/2014 22:10 | 1295 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2014 0:20 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 22:46 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 22:26 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 0:53 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 1:57 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 19:09 | 4 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 8/8/2014 13:02 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 2:00 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 15:45 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 22:18 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 14:57 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 20:18 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 13:38 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 17:28 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 17:38 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 15:40 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 21:01 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 22:02 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 23:43 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 19:06 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 19:21 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 23:53 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 16:01 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 19:50 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 23:12 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 15:35 | 16 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/8/2014 17:05 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 16:27 | 16 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 8/8/2014 21:54 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 22:34 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 15:24 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 23:03 | 18 | 8888626051 | 8888626051 | 870 | 431 | 1347 | C |
| 8/8/2014 15:41 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 22:16 | 20 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/9/2014 0:55 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 0:48 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 1:01 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 22:54 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 0:19 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 22:37 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 17:28 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 19:59 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 1:36 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 19:10 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 17:00 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 20:00 | 33 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 8/8/2014 18:16 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| 8/8/2014 21:15 | 35 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 8/8/2014 21:53 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 15:35 | 43 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/8/2014 17:30 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 22:46 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 16:25 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 15:59 | 49 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 19:04 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 1:15 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 17:05 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 17:42 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 19:16 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 17:22 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 16:12 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 16:50 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 16:51 | 66 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 16:40 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 2:00 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 19:47 | 71 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 21:29 | 72 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 15:46 | 78 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 22:32 | 79 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 23:13 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 21:25 | 92 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 19:10 | 93 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 23:14 | 113 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 13:09 | 114 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 13:28 | 118 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 21:37 | 123 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 13:11 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 19:38 | 130 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 22:41 | 146 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 2:02 | 146 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 22:15 | 147 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 13:23 | 165 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 23:20 | 168 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/8/2014 13:49 | 171 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 21:51 | 174 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 15:30 | 176 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 16:08 | 179 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 16:59 | 181 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 13:18 | 186 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 22:44 | 195 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 13:18 | 204 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 0:50 | 217 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 8/8/2014 15:43 | 225 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 19:59 | 234 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 20:04 | 236 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 16:13 | 236 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 13:41 | 251 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 16:29 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 23:58 | 282 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 19:11 | 295 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 0:51 | 302 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 13:25 | 309 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 20:22 | 316 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 19:22 | 318 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 14:26 | 328 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 13:34 | 343 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 23:17 | 347 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 8/8/2014 16:32 | 354 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 17:22 | 381 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 15:54 | 395 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 0:19 | 402 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 19:54 | 403 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 22:24 | 411 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 23:13 | 411 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 20:34 | 422 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/8/2014 15:54 | 432 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 22:25 | 440 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 21:38 | 467 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 21:24 | 488 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 18:30 | 496 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 23:26 | 516 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 20:57 | 526 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 8/8/2014 16:39 | 539 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/8/2014 22:01 | 613 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 21:57 | 641 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 22:45 | 786 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 21:58 | 811 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 23:23 | 963 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 0:22 | 1004 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 20:25 | 1009 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 13:45 | 1034 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/8/2014 23:32 | 1335 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/8/2014 21:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/8/2014 18:22 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 19:26 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 15:45 | 14 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/8/2014 15:59 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 16:18 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 19:10 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 17:25 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 22:24 | 37 | 8888626051 | 8888626051 | 803 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 22:49 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 16:41 | 76 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 15:59 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 21:52 | 147 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 22:13 | 160 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 15:44 | 166 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 17:04 | 172 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/8/2014 19:29 | 187 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 22:23 | 212 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 18:24 | 222 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 19:46 | 239 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/8/2014 19:49 | 264 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/8/2014 23:10 | 270 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 22:08 | 318 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 22:45 | 334 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 18:41 | 370 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 23:15 | 383 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 16:26 | 595 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 17:33 | 966 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/8/2014 17:59 | 1167 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 20:19 | 1322 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/8/2014 21:03 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 18:34 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 19:08 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 21:39 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 21:14 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:56 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 19:20 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 23:49 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:34 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 20:00 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 0:00 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 17:55 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 22:33 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 23:33 | 14 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/8/2014 17:58 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 16:37 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 20:29 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/8/2014 20:49 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 1:05 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 17:49 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 15:54 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 18:01 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:22 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 20:33 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 21:28 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:11 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 18:53 | 23 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/8/2014 16:39 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 17:44 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 0:14 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 22:23 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:14 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 22:32 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 17:08 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 16:43 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 16:26 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 0:13 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 14:37 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 20:23 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:12 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 14:43 | 56 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 23:16 | 59 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:47 | 62 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 1:08 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 21:38 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 15:50 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 0:59 | 71 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 8/8/2014 16:07 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:13 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:32 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 15:03 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 14:23 | 101 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/8/2014 20:56 | 103 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 23:37 | 106 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 14:46 | 107 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/8/2014 18:00 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:17 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 0:20 | 115 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:22 | 126 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 18:05 | 127 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 14:53 | 128 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 23:59 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 0:12 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 16:31 | 148 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/8/2014 16:51 | 149 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 19:15 | 150 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:05 | 151 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/8/2014 16:44 | 157 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 17:47 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:03 | 164 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 15:59 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 23:58 | 170 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/8/2014 22:50 | 171 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 18:33 | 176 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 23:39 | 177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 17:07 | 180 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 15:53 | 182 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 19:54 | 191 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/8/2014 22:51 | 196 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 23:26 | 196 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 19:57 | 203 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:33 | 205 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:03 | 207 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 14:16 | 208 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 8/8/2014 20:57 | 217 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/8/2014 20:00 | 221 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:38 | 224 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 16:28 | 225 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 19:16 | 226 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/8/2014 20:03 | 246 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 0:08 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 17:52 | 259 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:55 | 259 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 15:09 | 291 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 20:58 | 291 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 21:25 | 293 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 23:29 | 307 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 16:19 | 318 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 23:47 | 341 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 16:35 | 344 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 0:03 | 346 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 16:48 | 350 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 0:36 | 351 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 16:24 | 360 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 19:44 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:05 | 373 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:50 | 381 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 15:26 | 389 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 0:56 | 396 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:02 | 399 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 16:46 | 402 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/8/2014 16:58 | 407 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 18:44 | 418 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 17:43 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 23:25 | 425 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 19:00 | 432 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 23:37 | 432 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 23:46 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:02 | 433 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/8/2014 19:27 | 438 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 21:45 | 447 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 19:54 | 456 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 20:03 | 457 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 20:31 | 458 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 16:28 | 462 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 21:48 | 464 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 0:17 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 16:53 | 468 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 16:12 | 469 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 19:47 | 485 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:14 | 493 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 18:32 | 494 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 23:37 | 498 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 14:09 | 498 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 16:44 | 501 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/8/2014 19:59 | 503 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 23:30 | 508 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 1:06 | 509 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/8/2014 21:27 | 512 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 23:56 | 524 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:55 | 531 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 18:37 | 533 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 21:39 | 557 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 23:37 | 560 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 14:59 | 563 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:43 | 564 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:08 | 568 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:22 | 575 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 22:41 | 595 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 19:25 | 607 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/8/2014 15:33 | 612 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 18:17 | 615 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:31 | 631 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:23 | 636 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/8/2014 14:23 | 644 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 19:59 | 645 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/8/2014 14:26 | 649 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/8/2014 18:55 | 657 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 18:15 | 659 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 18:17 | 679 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:04 | 690 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 16:56 | 695 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 15:01 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:18 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 22:11 | 714 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:07 | 728 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 20:35 | 733 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 19:09 | 741 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 23:51 | 751 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 22:18 | 765 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 0:13 | 771 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 16:33 | 776 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 14:28 | 789 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 14:38 | 793 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 21:03 | 799 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:31 | 807 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 19:57 | 813 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 19:17 | 823 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:30 | 824 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 0:42 | 825 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 17:05 | 844 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 19:51 | 859 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 15:40 | 867 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:46 | 877 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:50 | 883 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 18:19 | 887 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 0:07 | 892 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 15:51 | 915 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 15:04 | 917 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 21:01 | 929 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:22 | 948 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:47 | 954 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 23:30 | 958 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:41 | 969 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 20:01 | 1008 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 21:24 | 1016 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/8/2014 14:29 | 1056 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 0:31 | 1112 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 17:07 | 1169 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 0:36 | 1193 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:30 | 1217 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 16:15 | 1237 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 17:30 | 1325 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 0:37 | 1377 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 15:15 | 1438 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 18:54 | 1562 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/8/2014 14:44 | 1745 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/8/2014 20:27 | 1826 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 1:33 | 2001 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/8/2014 17:45 | 2204 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/8/2014 19:51 | 3021 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/8/2014 22:06 | 3072 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/8/2014 19:38 | 4371 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/8/2014 19:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/8/2014 19:51 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/8/2014 21:28 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/8/2014 23:27 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/8/2014 21:29 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/8/2014 16:00 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/8/2014 16:02 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/8/2014 21:11 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/8/2014 23:34 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/8/2014 19:35 | 0 | 8888626051 | 8888626051 | 521 | 432 | 1251 | O |
| 8/8/2014 16:02 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/8/2014 17:37 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/8/2014 17:39 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/8/2014 21:43 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/8/2014 23:54 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/9/2014 0:22 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/8/2014 18:58 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/8/2014 20:27 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/8/2014 14:10 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/8/2014 19:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/8/2014 18:59 | 0 | 8888626051 | 8888626051 | 521 | 431 | 2850 | O |
| 8/8/2014 23:38 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 8/8/2014 20:58 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/8/2014 22:13 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/9/2014 0:57 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/9/2014 1:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/8/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 108 | 9 | 99 |
| 1316 | KZ | 23 | 12 | 11 |
| 1347 | RI | 132 | 43 | 89 |
| 1350 | RI | 31 | 8 | 23 |
| RI TOTAL | | 163 | 51 | 112 |
| 2850 | SO | 213 | 32 | 181 |
| | | | | |
| Grand Total | | 507 | 104 | 403 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/9/2014 17:57 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/9/2014 14:01 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/9/2014 19:15 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/9/2014 17:22 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/9/2014 17:21 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/9/2014 18:54 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/9/2014 17:21 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/9/2014 20:44 | 38 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/9/2014 16:42 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 19:24 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 17:48 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 19:23 | 2 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 8/9/2014 21:08 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/9/2014 16:02 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 15:42 | 10 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/9/2014 17:40 | 15 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/9/2014 17:39 | 16 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 19:25 | 19 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 20:06 | 20 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/9/2014 17:51 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 15:47 | 26 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 20:58 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 18:40 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 17:46 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 19:50 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 19:55 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 15:52 | 47 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 16:47 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/9/2014 16:55 | 64 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 19:27 | 70 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 20:02 | 74 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/9/2014 20:25 | 79 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 18:37 | 88 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 18:50 | 95 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 17:50 | 98 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 18:59 | 100 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 15:44 | 169 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 16:50 | 175 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 16:29 | 213 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 16:55 | 215 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 15:31 | 220 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/9/2014 19:39 | 227 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 14:21 | 256 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 14:55 | 262 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 17:38 | 274 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2014 18:39 | 327 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 16:49 | 346 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/9/2014 18:33 | 350 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 18:29 | 375 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 15:12 | 415 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 16:45 | 503 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 19:12 | 542 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 20:21 | 561 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 16:51 | 574 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 17:59 | 578 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 17:07 | 587 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/9/2014 18:20 | 634 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/9/2014 14:28 | 671 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 14:52 | 761 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 14:52 | 1412 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 19:33 | 2750 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/9/2014 22:19 | 2788 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/9/2014 18:00 | 3719 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/9/2014 21:59 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/9/2014 21:01 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:44 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/9/2014 20:55 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:26 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:45 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:25 | 8 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/9/2014 21:34 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/9/2014 21:52 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:07 | 10 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/9/2014 20:52 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:34 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 20:49 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/9/2014 21:38 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/9/2014 21:47 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/9/2014 21:29 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:06 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/9/2014 20:53 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/9/2014 21:50 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/9/2014 20:53 | 28 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/9/2014 20:46 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/9/2014 20:54 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:46 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/9/2014 21:41 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 20:54 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:50 | 263 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:09 | 312 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/9/2014 21:49 | 671 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/9/2014 21:59 | 945 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| 8/9/2014 15:23 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 8/9/2014 15:34 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 17:34 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 16:49 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 19:02 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 17:32 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 18:23 | 11 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/9/2014 16:46 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 18:25 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 20:07 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 17:42 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 15:19 | 21 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/9/2014 17:50 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 16:40 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 16:54 | 35 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 8/9/2014 20:13 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 16:03 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 19:56 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 15:53 | 46 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 20:30 | 60 | 8888626051 | 8888626051 | 211 | 431 | 1347 | C |
| 8/9/2014 19:07 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 17:43 | 69 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 20:15 | 71 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 16:18 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 17:39 | 78 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 15:52 | 81 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 20:09 | 85 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 18:24 | 89 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 15:05 | 90 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 16:40 | 94 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 18:09 | 95 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/9/2014 15:41 | 103 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 16:48 | 103 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 17:14 | 103 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 16:33 | 110 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 18:06 | 110 | 8888626051 | 8888626051 | 707 | 431 | 1347 | C |
| 8/9/2014 20:36 | 118 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 18:34 | 130 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 17:40 | 133 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 16:24 | 134 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 18:49 | 135 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 19:07 | 143 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 16:00 | 171 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 17:01 | 178 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 20:37 | 200 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 18:21 | 240 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/9/2014 20:43 | 244 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2014 17:16 | 266 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 17:45 | 316 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 20:17 | 362 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 19:41 | 417 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/9/2014 20:06 | 435 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 17:20 | 499 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 19:33 | 502 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 20:38 | 534 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/9/2014 16:24 | 587 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 18:34 | 588 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 17:02 | 619 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 15:29 | 653 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/9/2014 20:31 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/9/2014 15:04 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/9/2014 16:53 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/9/2014 18:20 | 303 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/9/2014 18:34 | 806 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/9/2014 21:48 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/9/2014 16:03 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 16:39 | 6 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/9/2014 17:17 | 7 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/9/2014 21:02 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 18:00 | 8 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 8/9/2014 21:16 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 21:22 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:17 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 17:58 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:44 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 17:19 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 20:45 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 15:39 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 19:43 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 16:07 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 18:14 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 18:24 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 17:03 | 31 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/9/2014 17:54 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 15:55 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 21:07 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 17:03 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:25 | 57 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:44 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 16:08 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 17:16 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 18:37 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 18:53 | 76 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/9/2014 16:35 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2014 19:58 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 19:12 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 16:26 | 99 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 21:53 | 99 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 18:57 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:40 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 20:10 | 146 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 8/9/2014 16:26 | 147 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 17:53 | 165 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 15:26 | 169 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 18:55 | 173 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 21:51 | 174 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/9/2014 18:15 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 17:29 | 183 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:20 | 185 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 8/9/2014 15:11 | 186 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 21:14 | 196 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 14:28 | 261 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:41 | 275 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 17:43 | 286 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 21:23 | 306 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 20:54 | 335 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 18:19 | 341 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 18:49 | 359 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 15:17 | 382 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 16:13 | 408 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 21:09 | 412 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 18:13 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:46 | 441 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 21:07 | 452 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 22:06 | 476 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 15:17 | 478 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 17:31 | 481 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 21:49 | 482 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 14:36 | 485 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 19:27 | 487 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 16:43 | 493 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/9/2014 15:59 | 525 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 17:38 | 540 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 21:28 | 556 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 17:23 | 557 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:18 | 558 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 16:21 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:05 | 573 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 19:42 | 613 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 21:57 | 626 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:03 | 631 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/9/2014 16:33 | 647 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:36 | 647 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 21:31 | 666 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 15:59 | 670 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 22:04 | 697 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:07 | 698 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 16:04 | 708 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 17:36 | 713 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/9/2014 16:21 | 715 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 21:41 | 715 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:19 | 740 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 17:17 | 769 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:59 | 773 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 18:16 | 779 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:10 | 780 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 18:34 | 781 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 18:06 | 788 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 17:13 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:00 | 816 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 15:04 | 855 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 19:14 | 856 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 20:35 | 868 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 17:42 | 922 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:02 | 962 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 19:46 | 969 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 18:47 | 996 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:04 | 1031 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 19:04 | 1074 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/9/2014 20:32 | 1126 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 16:31 | 1163 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 18:37 | 1225 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 15:30 | 1231 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/9/2014 17:01 | 1470 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/9/2014 18:21 | 2020 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/9/2014 17:07 | 2295 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 8/9/2014 16:43 | 2481 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/9/2014 17:25 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/9/2014 19:02 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/9/2014 20:09 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/9/2014 16:34 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 8/9/2014 19:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/9/2014 20:58 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/9/2014 15:56 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/9/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 55 | **13** | **42** |
| 1316 | KZ | **29** | **20** | **9** |
| 1347 | RI | 59 | 13 | 46 |
| 1350 | RI | 5 | 1 | 4 |
| RI TOTAL | | **64** | **14** | **50** |
| 2850 | SO | **113** | **18** | **95** |
| | | | | |
| Grand Total | | **261** | **65** | **196** |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/11/2014 13:59 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/11/2014 16:13 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/12/2014 0:25 | 90 | 8888626051 | 8888626051 | 432 | 0 | 0 | C |
| 8/11/2014 18:45 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 16:00 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 14:06 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 15:34 | 4 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 8/11/2014 20:02 | 11 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 14:07 | 19 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 23:27 | 28 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/11/2014 20:19 | 31 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 21:46 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 15:14 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 15:58 | 36 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 18:00 | 36 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 16:05 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 18:02 | 38 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/11/2014 15:02 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 19:29 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 19:15 | 42 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 16:02 | 45 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 18:05 | 46 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 20:07 | 47 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 23:26 | 49 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 0:35 | 62 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 22:53 | 63 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 17:58 | 63 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 21:21 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 19:34 | 75 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 19:55 | 78 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 15:47 | 99 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 15:03 | 121 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 16:01 | 123 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 17:48 | 127 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 16:02 | 135 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 22:24 | 138 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 22:59 | 138 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 0:12 | 138 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 18:00 | 155 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 18:37 | 157 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 15:34 | 170 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 19:25 | 177 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 14:01 | 221 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 21:26 | 230 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 20:20 | 236 | 8888626051 | 8888626051 | 120 | 432 | 1251 | C |
| 8/11/2014 15:23 | 241 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 16:08 | 264 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/11/2014 16:06 | 272 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 19:22 | 286 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 20:51 | 290 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 16:01 | 302 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 20:52 | 305 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 18:07 | 317 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 0:23 | 324 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 22:49 | 343 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 14:51 | 344 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 19:40 | 352 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 19:56 | 358 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 21:14 | 358 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 23:47 | 370 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 16:05 | 463 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 16:32 | 475 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 21:07 | 476 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/11/2014 15:22 | 479 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 15:10 | 504 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 16:10 | 524 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 23:36 | 532 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 14:04 | 561 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 18:39 | 619 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 17:56 | 630 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 16:13 | 638 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 14:20 | 656 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 15:38 | 657 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 0:51 | 662 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 20:42 | 681 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 19:33 | 707 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 20:09 | 745 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 16:13 | 787 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 14:09 | 826 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 15:00 | 937 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 20:39 | 950 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 22:20 | 955 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 15:01 | 1039 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 16:21 | 1044 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 0:06 | 1145 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 0:03 | 1199 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 16:01 | 1225 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 8/11/2014 15:55 | 1228 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 20:49 | 1605 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 0:40 | 1959 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/11/2014 16:03 | 2336 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/11/2014 16:16 | 2601 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/11/2014 21:01 | 3009 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 22:17 | 3962 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 21:05 | 4673 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/11/2014 20:53 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/11/2014 18:29 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 23:48 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 22:38 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/11/2014 21:11 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/11/2014 19:22 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/11/2014 13:51 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/11/2014 22:41 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 20:23 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 22:58 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 22:12 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/11/2014 22:41 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 23:57 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/11/2014 20:44 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 21:01 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 18:32 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 22:23 | 31 | 8888626051 | 8888626051 | 211 | 431 | 1316 | C |
| 8/11/2014 18:30 | 38 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/12/2014 0:01 | 109 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/11/2014 20:01 | 580 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/11/2014 17:07 | 744 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/11/2014 20:57 | 1162 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/11/2014 22:30 | 1535 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/11/2014 23:23 | 3594 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/11/2014 13:15 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 0:52 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 22:20 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 13:17 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 23:57 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 23:49 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 13:45 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 21:24 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 20:18 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 23:09 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 20:16 | 10 | 8888626051 | 8888626051 | 120 | 431 | 1347 | C |
| 8/11/2014 18:44 | 11 | 8888626051 | 8888626051 | 630 | 431 | 1347 | C |
| 8/11/2014 17:10 | 14 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/11/2014 13:49 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 19:25 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/11/2014 23:58 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 13:46 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 15:59 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 19:28 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 0:26 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 13:08 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 1:11 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 19:21 | 25 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/11/2014 13:19 | 26 | 8888626051 | 8888626051 | 404 | 431 | 1347 | C |
| 8/11/2014 16:04 | 26 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/11/2014 23:17 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 19:17 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 23:26 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 23:35 | 29 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/11/2014 22:20 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 22:39 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 13:11 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 13:22 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 16:00 | 42 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/11/2014 21:20 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 22:50 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 15:59 | 69 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 16:05 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 22:48 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 20:23 | 107 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 21:39 | 151 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 18:02 | 151 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/11/2014 13:14 | 154 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 22:50 | 157 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 20:56 | 171 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 13:18 | 189 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 16:03 | 195 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 13:25 | 219 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 1:08 | 245 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 0:37 | 258 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 1:09 | 260 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 22:28 | 263 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 23:54 | 278 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 23:49 | 303 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 16:02 | 315 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/11/2014 21:16 | 335 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 20:53 | 336 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 13:59 | 338 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 22:29 | 365 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 16:07 | 372 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 19:33 | 394 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 23:30 | 421 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/11/2014 19:57 | 425 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 8/11/2014 20:39 | 467 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 18:12 | 475 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 20:18 | 519 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/11/2014 20:27 | 525 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 0:55 | 710 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 20:26 | 723 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/11/2014 20:37 | 831 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/11/2014 15:37 | 982 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/12/2014 0:54 | 4007 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/11/2014 15:07 | 4398 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 0:23 | 2 | 8888626051 | 8888626051 | 401 | 431 | 1350 | C |
| 8/11/2014 20:42 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/11/2014 20:23 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/11/2014 13:36 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/11/2014 17:58 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/11/2014 15:16 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/12/2014 1:16 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/11/2014 21:04 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 1:22 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/11/2014 23:35 | 91 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/11/2014 13:38 | 139 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/11/2014 13:37 | 162 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/11/2014 13:58 | 265 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/11/2014 13:47 | 297 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/11/2014 21:00 | 301 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 0:28 | 414 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/11/2014 22:48 | 468 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 1:30 | 556 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/11/2014 22:53 | 577 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/11/2014 13:56 | 863 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/11/2014 18:06 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:21 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 20:31 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 1:14 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 19:59 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 13:58 | 1 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/11/2014 13:59 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:45 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:11 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 22:23 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 22:29 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:20 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 19:59 | 4 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/11/2014 19:09 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:22 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:55 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 20:43 | 7 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 21:30 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 1:48 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 21:37 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 18:48 | 8 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 20:25 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 20:44 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 21:23 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:48 | 9 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/11/2014 15:57 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:41 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 21:14 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 21:12 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:50 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:37 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:57 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 19:01 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 18:21 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 21:11 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 17:07 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 20:53 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:07 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:12 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 18:06 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:25 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 1:52 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:47 | 18 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/11/2014 16:54 | 18 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/11/2014 17:07 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 15:04 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:11 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:30 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:20 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:26 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:19 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 14:58 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:32 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 21:13 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:44 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:23 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 0:51 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 1:30 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 18:15 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:23 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 20:25 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:54 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:38 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:42 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:04 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:54 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:44 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:13 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:44 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 14:57 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:06 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 20:13 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:24 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 21:28 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 18:28 | 36 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 14:21 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:59 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 19:02 | 37 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 18:25 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 0:49 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 1:31 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 0:55 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:36 | 48 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 15:32 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 19:35 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:42 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 0:15 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 19:46 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:55 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 14:02 | 55 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/11/2014 15:56 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:51 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 23:44 | 60 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:05 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:49 | 62 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 17:31 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:10 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:23 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 19:13 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:08 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 17:33 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:57 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:49 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:36 | 71 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:33 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 19:24 | 77 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 15:37 | 79 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 1:51 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:52 | 80 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 17:45 | 82 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 20:08 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:01 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:03 | 91 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/11/2014 18:53 | 92 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/11/2014 22:58 | 99 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 18:28 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 1:08 | 101 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 14:52 | 101 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/11/2014 16:58 | 103 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 18:57 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:44 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 17:01 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 0:58 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 19:02 | 117 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 14:59 | 117 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 23:38 | 119 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 20:35 | 127 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 14:55 | 128 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:34 | 130 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 19:04 | 130 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 18:35 | 137 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:58 | 138 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 17:09 | 138 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 16:08 | 139 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:58 | 141 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:56 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 18:26 | 147 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 0:17 | 148 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:19 | 151 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:37 | 151 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 19:48 | 152 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:50 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 0:20 | 166 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:03 | 170 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 14:17 | 170 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 21:34 | 172 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 1:32 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:27 | 178 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 23:17 | 183 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:02 | 188 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 19:23 | 191 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:12 | 194 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/11/2014 23:31 | 197 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:32 | 199 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 18:55 | 203 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:40 | 208 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:09 | 212 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 20:44 | 221 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 21:31 | 226 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 23:00 | 231 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 18:48 | 231 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/11/2014 17:29 | 231 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:39 | 231 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 19:36 | 231 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/11/2014 19:24 | 234 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:54 | 236 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 17:53 | 247 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:14 | 247 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 20:24 | 249 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:32 | 251 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:20 | 251 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:22 | 259 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:56 | 259 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:22 | 261 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 0:01 | 264 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:00 | 278 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:41 | 278 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 0:50 | 280 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:21 | 283 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 16:26 | 285 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:22 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:50 | 291 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:11 | 295 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/11/2014 15:09 | 299 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 14:10 | 301 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:37 | 302 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 18:53 | 309 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:26 | 313 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 20:55 | 322 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:48 | 338 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 18:12 | 350 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 19:54 | 353 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 14:55 | 356 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:47 | 357 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:39 | 362 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/11/2014 19:29 | 375 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 0:25 | 376 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:29 | 378 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 18:05 | 384 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 17:20 | 393 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/11/2014 17:11 | 398 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:04 | 400 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 20:51 | 410 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/11/2014 15:27 | 412 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:40 | 418 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 23:41 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:30 | 421 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 23:26 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:08 | 427 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 20:56 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 16:13 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:23 | 440 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 18:59 | 448 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:36 | 455 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 21:35 | 458 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:02 | 460 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 14:13 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 16:52 | 471 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:35 | 472 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/12/2014 0:11 | 474 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/11/2014 18:19 | 477 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:28 | 491 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 22:42 | 498 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 14:31 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 14:13 | 508 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 0:50 | 510 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 19:17 | 516 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/11/2014 20:04 | 520 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 20:59 | 520 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:32 | 536 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 14:38 | 555 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 17:13 | 560 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:05 | 564 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:08 | 571 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 16:58 | 572 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:58 | 572 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:06 | 573 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:29 | 578 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 14:52 | 590 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 1:15 | 591 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:24 | 594 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 21:57 | 604 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 0:25 | 608 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 14:41 | 611 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:58 | 615 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 19:27 | 619 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:56 | 626 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 14:22 | 627 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:39 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 14:56 | 630 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 19:39 | 630 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 14:14 | 633 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 16:55 | 642 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:47 | 650 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 14:50 | 657 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 14:18 | 665 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:55 | 670 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 19:18 | 676 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/11/2014 19:18 | 677 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 16:58 | 677 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:37 | 680 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 14:29 | 682 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:14 | 696 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 22:02 | 702 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 22:54 | 706 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/11/2014 22:01 | 711 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 18:07 | 716 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 0:51 | 723 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 21:13 | 727 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:14 | 735 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 22:17 | 739 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 21:01 | 756 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:25 | 758 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 14:34 | 763 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 20:01 | 774 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/11/2014 16:47 | 775 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/11/2014 17:14 | 776 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 0:05 | 779 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 0:27 | 786 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:10 | 790 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 23:51 | 802 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 14:36 | 806 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:42 | 810 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 21:08 | 811 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 19:52 | 812 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:08 | 820 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 19:40 | 834 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 14:50 | 839 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/11/2014 15:21 | 842 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:18 | 844 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:00 | 849 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/11/2014 17:07 | 850 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:37 | 865 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 22:46 | 868 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 20:01 | 875 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 14:29 | 879 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 20:56 | 881 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:22 | 890 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:44 | 892 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 17:59 | 907 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 14:32 | 911 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:20 | 917 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 22:05 | 922 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 19:30 | 942 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 16:18 | 984 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 20:30 | 1000 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 15:46 | 1004 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/11/2014 21:30 | 1019 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:22 | 1036 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 16:49 | 1036 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:10 | 1047 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 21:52 | 1059 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 1:21 | 1085 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:24 | 1093 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 20:25 | 1095 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 22:15 | 1103 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/11/2014 14:52 | 1105 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:44 | 1105 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 15:30 | 1114 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 18:36 | 1135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 17:00 | 1141 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 8/11/2014 15:02 | 1156 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 14:49 | 1161 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 21:38 | 1263 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/11/2014 18:13 | 1296 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:32 | 1386 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/11/2014 18:55 | 1684 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 19:39 | 1687 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 20:25 | 1755 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/11/2014 21:25 | 1813 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 0:59 | 1824 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 21:52 | 2138 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 15:10 | 2237 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:34 | 2816 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 18:46 | 4083 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/11/2014 16:18 | 5019 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/11/2014 16:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/11/2014 17:52 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/11/2014 19:12 | 0 | 8888626051 | 8888626051 | 707 | 0 | 0 | O |
| 8/11/2014 22:07 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/11/2014 22:49 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/11/2014 18:03 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/11/2014 19:35 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/11/2014 19:29 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 8/11/2014 13:23 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/11/2014 17:26 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/11/2014 19:41 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/12/2014 0:17 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/11/2014 17:35 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/11/2014 20:38 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/11/2014 20:56 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/11/2014 23:11 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 8/11/2014 18:05 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 8/12/2014 1:08 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 8/11/2014 14:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/11/2014 17:11 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/11/2014 18:16 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/11/2014 20:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/12/2014 0:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/11/2013 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 92 | 7 | 85 |
| 1316 | KZ | 24 | 16 | 8 |
| 1347 | RI | 73 | 30 | 43 |
| 1350 | RI | 20 | 8 | 12 |
| RI TOTAL | | 93 | 38 | 55 |
| 2850 | SO | 336 | 68 | 268 |
| | | | | |
| Grand Total | | 545 | 129 | 416 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/12/2014 17:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/12/2014 17:45 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/13/2014 0:22 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/12/2014 20:33 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/13/2014 0:05 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/12/2014 19:31 | 2 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 20:04 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 22:12 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 18:51 | 5 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 16:22 | 6 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 16:33 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 14:49 | 8 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 16:38 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 19:04 | 10 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 17:01 | 12 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 20:17 | 13 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 21:07 | 14 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 19:39 | 15 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 19:48 | 16 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 16:44 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 19:19 | 23 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 21:13 | 26 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 15:18 | 27 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 8/12/2014 19:22 | 27 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 20:46 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 21:26 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 20:45 | 31 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/12/2014 19:58 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 14:19 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 16:28 | 33 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/12/2014 20:02 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 16:24 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 20:43 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 20:34 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 21:23 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 16:13 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 17:34 | 41 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 15:06 | 44 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 19:19 | 45 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/12/2014 14:59 | 47 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 20:25 | 47 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/12/2014 14:38 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 21:05 | 47 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 19:09 | 48 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 19:59 | 53 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 22:55 | 53 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| 8/12/2014 16:11 | 57 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 8/12/2014 20:23 | 58 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 17:11 | 60 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 20:42 | 60 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 18:41 | 70 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 14:01 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 22:22 | 75 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 14:51 | 81 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 15:51 | 86 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 19:41 | 91 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 21:16 | 95 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 21:29 | 98 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 8/12/2014 18:22 | 100 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/12/2014 17:10 | 101 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 15:04 | 109 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 15:03 | 115 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 19:24 | 117 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 19:56 | 118 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 15:37 | 120 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 20:20 | 134 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/12/2014 20:38 | 135 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 14:57 | 140 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 19:28 | 146 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 15:19 | 156 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 8/12/2014 22:14 | 160 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 0:35 | 164 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 21:16 | 165 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 23:58 | 165 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 18:43 | 166 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 21:12 | 182 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 16:22 | 183 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 20:23 | 187 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 14:58 | 195 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 19:28 | 214 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 14:48 | 216 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 15:59 | 229 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 19:09 | 237 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 19:56 | 238 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 19:39 | 264 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 23:49 | 271 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 16:07 | 271 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 19:30 | 290 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 16:15 | 305 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 16:44 | 322 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 20:30 | 327 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 19:52 | 334 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 16:02 | 337 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| 8/12/2014 15:22 | 337 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 8/12/2014 19:17 | 341 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 17:32 | 366 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 18:33 | 375 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 15:12 | 376 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 16:52 | 382 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 14:05 | 391 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 15:27 | 408 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 21:12 | 412 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 22:38 | 414 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 23:34 | 439 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 15:47 | 442 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 22:02 | 445 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 16:19 | 446 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 16:15 | 453 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 0:33 | 465 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 8/12/2014 20:25 | 465 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 20:13 | 477 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 8/12/2014 15:12 | 494 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 19:25 | 518 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 15:12 | 546 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 19:38 | 568 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 17:27 | 574 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/12/2014 19:14 | 577 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 14:28 | 578 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 21:55 | 591 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 16:20 | 665 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 16:10 | 669 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/12/2014 16:18 | 680 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 19:30 | 710 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 15:17 | 721 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 20:26 | 744 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 20:03 | 746 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 17:12 | 747 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 18:40 | 769 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 20:00 | 787 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/12/2014 14:12 | 787 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 18:49 | 803 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 16:10 | 826 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 20:35 | 830 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 19:11 | 844 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 21:30 | 861 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 14:13 | 941 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 17:18 | 960 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/12/2014 17:50 | 1030 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 17:38 | 1038 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 15:19 | 1052 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 15:51 | 1071 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/12/2014 16:30 | 1223 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/12/2014 16:19 | 1394 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 18:50 | 1497 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 22:06 | 1721 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 0:29 | 2135 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/12/2014 20:38 | 3091 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/12/2014 17:38 | 3934 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/12/2014 16:37 | 6 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/12/2014 16:37 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 21:56 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 13:56 | 9 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/12/2014 21:25 | 10 | 8888626051 | 8888626051 | 120 | 431 | 1316 | C |
| 8/12/2014 21:29 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/12/2014 20:30 | 11 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/12/2014 17:09 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/12/2014 19:24 | 58 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/12/2014 16:01 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/12/2014 20:11 | 114 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 18:36 | 128 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/12/2014 23:02 | 168 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 22:14 | 176 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/12/2014 21:26 | 179 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 19:56 | 200 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/12/2014 17:14 | 215 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 2:24 | 258 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 22:06 | 330 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/12/2014 20:37 | 348 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 20:15 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 22:28 | 421 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/12/2014 22:32 | 432 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/12/2014 17:01 | 651 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/12/2014 23:39 | 772 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 17:17 | 822 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/12/2014 14:11 | 891 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 21:01 | 1920 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/12/2014 21:24 | 3414 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/12/2014 23:12 | 3780 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 1:11 | 1 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/12/2014 19:00 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 20:49 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 13:40 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 19:06 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 13:40 | 4 | 8888626051 | 8888626051 | 131 | 431 | 1347 | C |
| 8/12/2014 13:01 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 17:16 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 23:09 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 22:37 | 5 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/12/2014 23:36 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 20:19 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/12/2014 13:03 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 15:02 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 1:16 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 15:31 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/12/2014 21:11 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 19:40 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 13:06 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 23:57 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 13:35 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 1:56 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 15:26 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 23:45 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 21:31 | 10 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/12/2014 18:52 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 18:08 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 19:54 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 21:53 | 14 | 8888626051 | 8888626051 | 432 | 431 | 1347 | C |
| 8/12/2014 15:14 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 19:24 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 2:00 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 21:22 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 23:11 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 15:23 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 21:29 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 21:32 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 20:39 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 16:11 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 0:32 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 0:31 | 26 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/12/2014 23:26 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 20:20 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 1:57 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 21:53 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 0:40 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 13:54 | 29 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/12/2014 20:24 | 30 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 8/12/2014 16:56 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 23:33 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 13:20 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 16:19 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 23:55 | 43 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 15:15 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 0:54 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 13:37 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 21:32 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 21:52 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 14:14 | 63 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/12/2014 13:03 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 14:47 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 20:23 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 13:47 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 13:55 | 79 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 15:12 | 91 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 20:21 | 95 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 1:14 | 96 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 15:27 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 23:15 | 105 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 2:00 | 105 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 13:34 | 116 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 21:13 | 116 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 22:51 | 117 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 1:51 | 121 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 13:23 | 125 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 22:16 | 134 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 13:17 | 145 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 14:48 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 1:42 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 20:27 | 155 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 19:33 | 159 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/13/2014 0:58 | 176 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 19:37 | 188 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/12/2014 20:44 | 189 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 16:54 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 19:14 | 212 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 23:09 | 214 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 2:13 | 215 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 22:08 | 217 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 0:40 | 220 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 0:33 | 221 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 1:55 | 223 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 16:59 | 236 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 15:19 | 237 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 1:07 | 249 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/12/2014 22:29 | 252 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 13:20 | 256 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 19:08 | 269 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 23:41 | 276 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 16:51 | 278 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 15:02 | 280 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 19:44 | 302 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/13/2014 2:08 | 314 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 19:46 | 353 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 13:46 | 356 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 22:30 | 367 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 0:05 | 371 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 1:23 | 394 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 23:54 | 396 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 17:18 | 450 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 23:28 | 506 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 15:23 | 507 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 13:32 | 518 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 17:31 | 537 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 14:05 | 561 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/12/2014 22:59 | 571 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 23:45 | 574 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 20:04 | 575 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 23:59 | 671 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 23:48 | 674 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 19:06 | 689 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 22:05 | 704 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 1:40 | 709 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 13:20 | 839 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 2:11 | 840 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 1:40 | 918 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/12/2014 22:44 | 952 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 21:51 | 1239 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/12/2014 23:05 | 2443 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 14:36 | 3782 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/12/2014 21:41 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/12/2014 22:59 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/12/2014 19:29 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/12/2014 16:48 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/12/2014 22:01 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/12/2014 18:23 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 18:09 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/12/2014 15:10 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 18:51 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/12/2014 23:38 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 17:10 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 22:55 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/12/2014 19:36 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 21:35 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 21:49 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 22:42 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 15:04 | 41 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/12/2014 19:57 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/12/2014 19:52 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 19:44 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 19:30 | 71 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/12/2014 21:57 | 81 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 19:57 | 101 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 22:56 | 112 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 23:13 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 19:12 | 158 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/12/2014 18:57 | 170 | 8888626051 | 8888626051 | 210 | 431 | 1350 | C |
| 8/12/2014 23:42 | 172 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 23:53 | 189 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/12/2014 21:27 | 197 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 22:09 | 197 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 18:34 | 200 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 20:53 | 275 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 14:52 | 330 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/12/2014 22:12 | 391 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 14:03 | 451 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/12/2014 23:42 | 563 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 21:42 | 1153 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/12/2014 22:59 | 1468 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 0:23 | 3549 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/12/2014 18:30 | 4974 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/12/2014 19:33 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 0:10 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 23:17 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 14:34 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 23:43 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 15:51 | 3 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/12/2014 18:45 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:28 | 5 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 8/12/2014 14:34 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:27 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:15 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 21:13 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 17:48 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:31 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 15:42 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:59 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 1:46 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 22:58 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 1:54 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:45 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 23:43 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:09 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 20:37 | 14 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/13/2014 1:43 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:35 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 19:43 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 15:39 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 15:21 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 17:52 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:08 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:11 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:39 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 15:32 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 14:43 | 18 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/13/2014 2:00 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 18:09 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:50 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 0:58 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:56 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 17:50 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:38 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 0:17 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:10 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:13 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:10 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/12/2014 14:21 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:44 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 23:02 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 18:27 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 16:44 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:59 | 23 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/12/2014 14:38 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 23:19 | 24 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/12/2014 16:51 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 17:50 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:58 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:43 | 26 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/13/2014 1:53 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 17:12 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 21:03 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:25 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 21:34 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:02 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 22:55 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:34 | 30 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/12/2014 14:11 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:52 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:29 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:02 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:14 | 33 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 1:16 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 17:55 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:13 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 20:41 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 23:54 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 21:28 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:58 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:28 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:32 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 0:55 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 16:34 | 42 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/12/2014 14:40 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:47 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 1:21 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:51 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:30 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 17:43 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:47 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:03 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 19:46 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:57 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 21:55 | 54 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:23 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:53 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:13 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:04 | 59 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 23:16 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:59 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:03 | 67 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 15:06 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 14:12 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 15:57 | 69 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/12/2014 18:17 | 69 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 22:01 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 20:59 | 73 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/12/2014 18:45 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 16:24 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 15:20 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 1:17 | 78 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/12/2014 14:22 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:36 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 14:27 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 18:17 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:51 | 84 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 15:24 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 17:55 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 14:24 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:29 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 16:26 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 1:32 | 92 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 0:46 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:36 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 23:18 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:30 | 107 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/12/2014 15:57 | 111 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:45 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 14:30 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:45 | 118 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:29 | 119 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 20:05 | 120 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:43 | 124 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 16:33 | 131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:26 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:16 | 143 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 19:14 | 145 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 15:52 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 17:44 | 170 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 19:30 | 177 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:19 | 179 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 18:16 | 179 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 0:00 | 181 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 22:15 | 190 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 16:58 | 207 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 22:36 | 211 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:47 | 212 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:52 | 219 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 22:54 | 222 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 16:44 | 224 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 22:46 | 225 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:03 | 228 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 23:55 | 229 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 23:56 | 230 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 16:57 | 232 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 2:00 | 232 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:29 | 233 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:43 | 237 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:13 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 14:11 | 247 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 21:08 | 252 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/12/2014 17:43 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 18:34 | 261 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 23:41 | 263 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:35 | 269 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 23:14 | 284 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/12/2014 21:02 | 291 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 1:08 | 294 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:46 | 294 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 14:21 | 303 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 22:11 | 309 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:40 | 311 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/12/2014 18:17 | 323 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 21:24 | 328 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:02 | 337 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:48 | 338 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 21:35 | 342 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 1:39 | 350 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/12/2014 17:53 | 357 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 14:37 | 359 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 15:44 | 363 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:41 | 369 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:26 | 370 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/12/2014 23:56 | 382 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:28 | 388 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:34 | 396 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 22:44 | 403 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 20:50 | 405 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:37 | 406 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:48 | 412 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 23:03 | 421 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:58 | 423 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 16:43 | 426 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 14:19 | 428 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:31 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:14 | 442 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 15:42 | 442 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 0:14 | 446 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 23:01 | 448 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 22:06 | 457 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:37 | 458 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 18:13 | 472 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:15 | 488 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 18:42 | 489 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 17:21 | 490 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 16:52 | 492 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 23:43 | 495 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 8/12/2014 22:19 | 495 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:02 | 499 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 1:47 | 501 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 19:06 | 501 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 0:19 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 14:40 | 519 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 20:26 | 522 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:56 | 527 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 19:53 | 530 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 23:41 | 532 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 2:00 | 533 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 16:27 | 533 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:40 | 534 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:52 | 536 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 16:24 | 536 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 16:40 | 541 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:26 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 18:29 | 547 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:37 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:57 | 556 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:09 | 559 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:49 | 576 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 0:07 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:55 | 589 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 14:14 | 594 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 20:00 | 595 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:28 | 597 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:33 | 598 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/12/2014 22:30 | 605 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:21 | 609 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/12/2014 21:17 | 610 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 0:06 | 624 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:52 | 626 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 0:34 | 633 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 1:24 | 640 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 17:10 | 641 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/12/2014 19:08 | 643 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:26 | 645 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 22:13 | 646 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:36 | 649 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 17:50 | 653 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 18:44 | 659 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:28 | 661 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:26 | 666 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:15 | 669 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 22:44 | 672 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/12/2014 18:53 | 673 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/12/2014 14:52 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:16 | 682 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 1:53 | 692 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 23:35 | 695 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 15:20 | 695 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:32 | 696 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:05 | 712 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:51 | 713 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 1:11 | 724 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 23:15 | 743 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 21:20 | 755 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:29 | 759 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:32 | 761 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 22:30 | 762 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 0:50 | 771 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 1:22 | 787 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 21:07 | 788 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:05 | 803 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 21:01 | 810 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:49 | 818 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 15:20 | 839 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 20:20 | 840 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:29 | 844 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:43 | 846 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 18:13 | 852 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 23:22 | 862 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 20:41 | 871 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:14 | 883 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 21:43 | 902 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 18:13 | 942 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/12/2014 19:26 | 956 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 20:38 | 978 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 20:59 | 999 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:02 | 999 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/12/2014 16:22 | 1032 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/12/2014 21:32 | 1126 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 15:41 | 1152 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 16:27 | 1191 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 0:34 | 1218 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 1:39 | 1248 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 23:18 | 1269 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 0:37 | 1305 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:21 | 1342 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:27 | 1355 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 23:00 | 1362 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 17:28 | 1408 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:29 | 1755 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 19:28 | 1758 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 19:24 | 1997 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 16:35 | 2069 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 19:03 | 2191 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 19:47 | 2664 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 1:45 | 2939 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 2:26 | 3246 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/12/2014 21:56 | 3315 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 16:46 | 3522 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/12/2014 15:29 | 4658 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/12/2014 15:53 | 4781 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/12/2014 16:37 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/12/2014 20:29 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/12/2014 14:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/12/2014 14:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/12/2014 15:37 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/12/2014 16:15 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/12/2014 18:11 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/12/2014 13:40 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/12/2014 16:16 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/12/2014 16:35 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/12/2014 16:38 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/12/2014 16:59 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/12/2014 17:26 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/12/2014 19:01 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/12/2014 19:52 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/12/2014 21:16 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/12/2014 16:17 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/12/2014 16:33 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/12/2014 16:36 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/12/2014 17:24 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/12/2014 18:56 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/12/2014 19:02 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/12/2014 23:25 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/12/2014 16:39 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 8/12/2014 22:26 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 8/12/2014 21:00 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/12/2014 21:16 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/12/2014 21:47 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/13/2014 1:55 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/12/2014 18:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/12/2014 21:35 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/12/2014 23:01 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/13/2014 1:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/12/2014 16:56 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 8/12/2014 15:06 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/12/2014 17:04 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/12/2014 17:34 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/12/2014 19:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/13/2014 0:37 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/12/2014 23:52 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/12/2013** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 143 | **21** | **122** |
| 1316 | KZ | **30** | **8** | **22** |
| 1347 | RI | 157 | 74 | 83 |
| 1350 | RI | 41 | 14 | 27 |
| RI TOTAL | | **198** | **88** | **110** |
| 2850 | SO | **310** | **64** | **246** |
| | | | | |
| Grand Total | | 681 | **181** | **500** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/13/2014 14:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/13/2014 21:12 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/13/2014 13:59 | 17 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/13/2014 14:14 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 16:22 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 18:25 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/13/2014 14:57 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 22:39 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 16:09 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 22:29 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 19:54 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 16:52 | 7 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 22:51 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 0:21 | 14 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 19:21 | 21 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 23:08 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 15:35 | 26 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 18:07 | 26 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 14:11 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 18:48 | 28 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/13/2014 22:37 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 20:54 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 17:16 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 16:15 | 32 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/14/2014 0:31 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 15:47 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 23:12 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 15:06 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 15:37 | 37 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 8/13/2014 17:40 | 39 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 8/13/2014 19:57 | 45 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 23:33 | 45 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 23:49 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 15:43 | 50 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 16:16 | 51 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/13/2014 18:08 | 54 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 16:17 | 58 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 18:50 | 61 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/13/2014 15:57 | 74 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 21:48 | 75 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 16:15 | 77 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 16:35 | 85 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 14:05 | 96 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 16:29 | 101 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 22:01 | 102 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 18:29 | 113 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 15:52 | 118 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 20:54 | 127 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/13/2014 20:38 | 140 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 22:37 | 140 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 23:22 | 142 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 20:51 | 151 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 15:50 | 153 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 17:26 | 153 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 0:25 | 156 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 21:37 | 161 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 20:28 | 165 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 15:01 | 172 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 14:14 | 185 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 18:15 | 188 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/13/2014 15:22 | 190 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 16:48 | 192 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 0:29 | 192 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 15:53 | 199 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/13/2014 15:09 | 201 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 20:20 | 218 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 16:39 | 220 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 23:23 | 223 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 15:44 | 226 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 23:12 | 233 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 16:41 | 238 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 18:32 | 251 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/13/2014 18:29 | 259 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/13/2014 20:32 | 264 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 22:31 | 269 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 22:21 | 272 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 14:08 | 299 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 15:15 | 307 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/13/2014 19:00 | 321 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 16:33 | 321 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 20:25 | 326 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 20:53 | 384 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 13:57 | 398 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 17:19 | 398 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 21:58 | 399 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/13/2014 16:49 | 408 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 18:19 | 413 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/13/2014 21:32 | 415 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 20:35 | 417 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 0:35 | 432 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 22:41 | 438 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 13:59 | 450 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 17:31 | 482 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 15:43 | 490 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/13/2014 14:24 | 511 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 16:00 | 524 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 20:36 | 528 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 23:29 | 528 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 23:10 | 552 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 17:34 | 567 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 18:07 | 578 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 18:02 | 581 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 20:28 | 590 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 0:18 | 604 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 20:37 | 629 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 16:02 | 662 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 18:24 | 678 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/13/2014 20:19 | 687 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/13/2014 22:49 | 703 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 16:20 | 734 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/13/2014 23:04 | 755 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 0:16 | 756 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 14:24 | 787 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 16:36 | 831 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 17:23 | 831 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/13/2014 16:29 | 844 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 16:21 | 877 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/14/2014 0:40 | 892 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 15:16 | 908 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 22:25 | 914 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/13/2014 18:40 | 948 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 15:42 | 963 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 19:37 | 972 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 15:18 | 998 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 20:14 | 1016 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 23:43 | 1230 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/13/2014 18:22 | 2512 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/13/2014 20:14 | 3047 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/13/2014 20:07 | 4645 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/13/2014 22:21 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/13/2014 15:15 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/13/2014 15:15 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 0:46 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 20:25 | 6 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 8/13/2014 14:50 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 15:33 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 22:20 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/13/2014 14:42 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 15:34 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 23:30 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 21:25 | 14 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/13/2014 23:07 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/13/2014 17:44 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/13/2014 22:15 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 20:18 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 21:51 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 19:47 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/13/2014 22:08 | 38 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/13/2014 21:36 | 225 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 8/13/2014 19:52 | 267 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 0:49 | 590 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 18:07 | 610 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/13/2014 22:24 | 650 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/13/2014 16:46 | 761 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/13/2014 17:52 | 814 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 22:06 | 835 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/13/2014 17:26 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 13:42 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 14:36 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 13:29 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 14:46 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 22:51 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 13:05 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 14:10 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/13/2014 15:06 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 15:53 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 16:39 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 13:36 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 17:10 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 15:02 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/13/2014 18:01 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 18:54 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 16:01 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 13:19 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 15:25 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/13/2014 15:29 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 23:28 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 0:37 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 1:35 | 12 | 8888626051 | 8888626051 | 610 | 431 | 1347 | C |
| 8/13/2014 20:06 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 22:22 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 15:24 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 16:08 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 23:05 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 0:34 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 15:30 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/13/2014 13:39 | 16 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 13:20 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 20:09 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 0:39 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 15:08 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 13:27 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 21:51 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 20:07 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 20:02 | 20 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/14/2014 0:31 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 18:28 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 23:05 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 15:39 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 14:32 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 22:29 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 0:21 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 0:53 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 17:10 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 13:32 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 13:16 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 0:45 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 18:51 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 13:40 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 16:02 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 16:02 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 23:35 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 14:39 | 32 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/14/2014 0:45 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 14:29 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 16:19 | 38 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/13/2014 17:39 | 40 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 8/13/2014 18:23 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 1:01 | 45 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/13/2014 14:47 | 47 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 15:48 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 17:05 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 20:04 | 61 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/13/2014 17:38 | 65 | 8888626051 | 8888626051 | 540 | 431 | 1347 | C |
| 8/13/2014 22:50 | 66 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 15:56 | 68 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/13/2014 23:12 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 1:34 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 18:03 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 0:40 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 13:09 | 95 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 17:42 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 13:57 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 0:44 | 102 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 13:46 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 0:34 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 0:33 | 115 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 1:59 | 115 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 1:23 | 116 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 22:33 | 122 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 20:28 | 133 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 23:45 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 2:15 | 150 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 13:38 | 154 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/13/2014 16:11 | 157 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 22:09 | 158 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 22:50 | 161 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 13:03 | 164 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 18:25 | 167 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 18:09 | 171 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 18:29 | 174 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 0:34 | 186 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 21:36 | 192 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 1:24 | 200 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 0:26 | 202 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 14:22 | 208 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 17:57 | 210 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 14:17 | 225 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 22:42 | 227 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 16:21 | 229 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 14:23 | 229 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 0:35 | 237 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 17:25 | 238 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 14:27 | 238 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 20:18 | 250 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 0:09 | 251 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 16:14 | 269 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 1:13 | 284 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 13:19 | 286 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 14:18 | 288 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 22:27 | 290 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/13/2014 16:11 | 294 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/13/2014 15:04 | 296 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 15:36 | 309 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 13:23 | 311 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 15:59 | 320 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/13/2014 17:34 | 320 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 14:54 | 321 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 22:12 | 328 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 0:41 | 335 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 22:37 | 341 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 20:10 | 355 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 19:50 | 361 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 0:29 | 370 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 22:34 | 382 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/13/2014 15:16 | 384 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 15:56 | 391 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 16:37 | 397 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 13:45 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 17:42 | 410 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 22:44 | 436 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 0:58 | 440 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/13/2014 15:16 | 441 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 14:20 | 454 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 19:24 | 485 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 19:09 | 486 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/14/2014 1:02 | 491 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 23:17 | 508 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 13:34 | 511 | 8888626051 | 8888626051 | 803 | 431 | 1347 | C |
| 8/13/2014 14:49 | 546 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/14/2014 1:14 | 558 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 21:41 | 561 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 22:25 | 587 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/14/2014 0:44 | 597 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 13:44 | 601 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 1:41 | 631 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 20:49 | 667 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 0:16 | 676 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 15:21 | 689 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 13:37 | 714 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 22:02 | 715 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 23:46 | 721 | 8888626051 | 8888626051 | 870 | 431 | 1347 | C |
| 8/13/2014 15:52 | 804 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 0:54 | 837 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/13/2014 16:27 | 1379 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 15:54 | 1397 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/13/2014 13:47 | 1650 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 15:46 | 1888 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/13/2014 16:34 | 1971 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 16:29 | 2852 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/13/2014 15:32 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/13/2014 14:45 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 19:20 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 15:31 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/14/2014 0:35 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/13/2014 15:32 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/13/2014 17:04 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 21:26 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |

| 8/13/2014 18:17 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 8/13/2014 14:42 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/13/2014 19:06 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/13/2014 22:54 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 15:31 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 15:20 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 22:27 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 16:32 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 16:10 | 43 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 23:17 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 19:37 | 50 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 21:56 | 50 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/14/2014 0:36 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 23:12 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 13:44 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 16:50 | 91 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 22:00 | 98 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/13/2014 15:35 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 13:31 | 102 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/13/2014 20:27 | 102 | 8888626051 | 8888626051 | 505 | 431 | 1350 | C |
| 8/13/2014 22:57 | 105 | 8888626051 | 8888626051 | 610 | 431 | 1350 | C |
| 8/14/2014 0:40 | 109 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/14/2014 1:13 | 117 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 20:01 | 135 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/13/2014 20:04 | 138 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/13/2014 20:36 | 141 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/13/2014 19:50 | 143 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 22:57 | 184 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/13/2014 19:19 | 192 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 13:45 | 206 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 23:27 | 286 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 15:20 | 289 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 22:12 | 290 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/13/2014 20:30 | 316 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 20:07 | 317 | 8888626051 | 8888626051 | 620 | 431 | 1350 | C |
| 8/13/2014 20:29 | 375 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 23:39 | 389 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 14:31 | 413 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 22:40 | 450 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 17:45 | 495 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/13/2014 20:55 | 545 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 19:14 | 557 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 15:25 | 560 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/13/2014 23:15 | 572 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/13/2014 20:25 | 606 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/13/2014 23:20 | 777 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/14/2014 0:39 | 926 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |

| 8/13/2014 23:14 | 3577 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 8/13/2014 22:34 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 15:58 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:00 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 21:42 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 1:09 | 3 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/13/2014 21:39 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 19:20 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 22:32 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 0:20 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 1:49 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 22:48 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 13:58 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 23:17 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 14:37 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:38 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 14:34 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 15:41 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:50 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 15:25 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:56 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:49 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:57 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 22:56 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 14:11 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:21 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:40 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 22:43 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 18:28 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:41 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:45 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 21:02 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 17:29 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:42 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 19:58 | 23 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/13/2014 14:07 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 15:39 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 20:49 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:23 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 16:04 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 23:30 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 14:35 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 19:41 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 1:13 | 32 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/13/2014 15:27 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 16:26 | 33 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 19:32 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 19:31 | 34 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 0:10 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 17:05 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 22:47 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 19:24 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:12 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 17:31 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:54 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 18:43 | 49 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 14:05 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 22:36 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:14 | 54 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 17:19 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 23:42 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 21:43 | 60 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 18:33 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 17:03 | 62 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:41 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 21:34 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 17:15 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 17:35 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:02 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 1:38 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:33 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:29 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:10 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:02 | 84 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:23 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 14:04 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:27 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:34 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 19:47 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 1:50 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 22:27 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:40 | 104 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 1:11 | 105 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 17:23 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:51 | 108 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 0:11 | 110 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:44 | 114 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 19:55 | 117 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 14:47 | 117 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/13/2014 21:23 | 120 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 22:26 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 23:45 | 123 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 0:00 | 124 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:01 | 125 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 18:51 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 0:02 | 128 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:16 | 130 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 20:26 | 135 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 16:29 | 140 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 18:54 | 141 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 19:57 | 141 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:29 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 14:03 | 145 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/13/2014 15:06 | 145 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 16:15 | 145 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:10 | 150 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 18:24 | 151 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:36 | 152 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/13/2014 18:54 | 153 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/13/2014 15:03 | 163 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/13/2014 14:31 | 163 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 19:16 | 166 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:01 | 168 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 18:31 | 173 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 23:34 | 183 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:02 | 189 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 17:40 | 193 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:48 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:05 | 217 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 19:15 | 218 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:58 | 219 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 19:57 | 224 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:53 | 229 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 20:49 | 229 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 20:37 | 237 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 18:11 | 243 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:37 | 245 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 23:10 | 262 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:57 | 273 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/13/2014 20:31 | 276 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 0:07 | 280 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 23:41 | 280 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 17:04 | 283 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 20:13 | 284 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 19:33 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:17 | 317 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:17 | 318 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 17:29 | 322 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 18:44 | 323 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 0:27 | 334 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 19:03 | 341 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 19:53 | 342 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:49 | 343 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 19:47 | 344 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 15:58 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 0:35 | 359 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 0:43 | 364 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 19:47 | 372 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:17 | 382 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 15:44 | 388 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 14:27 | 390 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 17:22 | 396 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 22:32 | 400 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:17 | 408 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:02 | 417 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 23:09 | 427 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:33 | 435 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:15 | 436 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 0:09 | 442 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:32 | 454 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 14:46 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 23:41 | 463 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 0:18 | 466 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/14/2014 0:09 | 470 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:19 | 472 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 16:19 | 474 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 14:07 | 474 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:49 | 485 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 19:41 | 489 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 23:50 | 494 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 19:04 | 496 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 17:27 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:37 | 505 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:52 | 505 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 21:25 | 505 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:42 | 506 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:11 | 511 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:08 | 522 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:29 | 524 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:59 | 527 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:43 | 527 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 22:33 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:55 | 539 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:20 | 543 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 0:45 | 546 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 14:09 | 547 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:06 | 554 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:32 | 563 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 21:04 | 563 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 22:42 | 567 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 14:44 | 567 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:12 | 574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 21:37 | 574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 0:22 | 580 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 16:41 | 591 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 18:18 | 594 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 22:06 | 596 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 14:30 | 600 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:54 | 600 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 1:25 | 619 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:49 | 622 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 20:40 | 629 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 23:24 | 629 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 22:36 | 631 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 17:56 | 645 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:22 | 651 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:56 | 658 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/13/2014 20:30 | 670 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 16:40 | 672 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/13/2014 18:11 | 677 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 16:58 | 691 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 14:48 | 693 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 0:20 | 722 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 21:31 | 725 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:39 | 727 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:36 | 736 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 20:38 | 738 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 23:08 | 744 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:55 | 745 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:35 | 773 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:04 | 781 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 19:30 | 785 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 23:59 | 791 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 18:30 | 792 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 17:17 | 795 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 21:00 | 798 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 19:39 | 808 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 18:00 | 812 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:18 | 813 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 17:49 | 823 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 23:24 | 830 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 23:45 | 851 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 14:51 | 894 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 15:45 | 907 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 17:44 | 908 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 19:24 | 964 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/13/2014 18:07 | 977 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 17:51 | 993 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 23:32 | 1022 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:13 | 1044 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 0:45 | 1103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 1:38 | 1113 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 17:32 | 1172 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 17:00 | 1539 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/14/2014 0:20 | 1645 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 23:15 | 1813 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/13/2014 16:50 | 1828 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 14:44 | 2284 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 20:10 | 2307 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 15:54 | 2442 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 18:37 | 2603 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 18:33 | 2935 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/13/2014 19:32 | 2993 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 14:58 | 3130 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 19:58 | 3531 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 17:28 | 3678 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 1:29 | 3809 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/13/2014 16:34 | 4420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/13/2014 16:40 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/13/2014 20:28 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/14/2014 0:22 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/13/2014 20:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/13/2014 13:49 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/13/2014 15:23 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/13/2014 15:33 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 8/13/2014 16:45 | 0 | 8888626051 | 8888626051 | 131 | 432 | 1251 | O |
| 8/13/2014 16:45 | 0 | 8888626051 | 8888626051 | 131 | 432 | 1251 | O |
| 8/13/2014 17:17 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/13/2014 15:03 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 8/14/2014 0:23 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/13/2014 19:57 | 0 | 8888626051 | 8888626051 | 707 | 432 | 1251 | O |
| 8/13/2014 20:31 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 8/13/2014 19:38 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 8/13/2014 15:07 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/13/2014 15:55 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/13/2014 16:16 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/13/2014 19:29 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/14/2014 0:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/14/2014 0:46 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/13/2014 19:52 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 8/14/2014 1:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/14/2014 1:30 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/13/2014 15:08 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | R |
| 8/13/2014 19:37 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | R |
| 8/13/2014 21:36 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | R |
| 8/13/2014 22:20 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | R |
| 8/13/2014 14:11 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | R |
| 8/13/2014 17:39 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | R |
| 8/13/2014 18:07 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | R |
| 8/13/2014 20:22 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | R |
| 8/13/2014 20:30 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | R |
| 8/13/2014 22:58 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | R |
| 8/13/2014 14:57 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | R |
| 8/13/2014 19:49 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | R |
| 8/13/2014 20:25 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | R |
| 8/13/2014 22:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | R |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/13/2013 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 126 | 18 | 108 |
| 1316 | KZ | 27 | 18 | 9 |
| 1347 | RI | 164 | 55 | 109 |
| 1350 | RI | 56 | 16 | 40 |
| RI TOTAL | | 220 | 71 | 149 |
| 2850 | SO | 257 | 40 | 217 |
| | | | | |
| Grand Total | | 630 | 147 | 483 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/14/2014 20:58 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/14/2014 20:59 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/14/2014 18:50 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/14/2014 17:16 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/14/2014 14:02 | 18 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/14/2014 16:35 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 13:14 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 18:19 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 2:06 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 15:29 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 13:21 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 19:48 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 16:36 | 13 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 1:03 | 16 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 21:23 | 16 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 14:11 | 23 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 18:11 | 24 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 16:39 | 26 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 0:07 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 18:47 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 17:20 | 32 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/14/2014 22:39 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 19:59 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 17:03 | 34 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 8/14/2014 20:15 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 16:36 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 23:09 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 1:04 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 18:48 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 19:02 | 45 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/14/2014 15:33 | 54 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 22:37 | 56 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 16:37 | 57 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 16:21 | 63 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 17:36 | 68 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 18:41 | 70 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 15:04 | 74 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 23:54 | 75 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 21:53 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 21:59 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 18:13 | 82 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/14/2014 23:12 | 83 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 18:37 | 86 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 14:10 | 86 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 17:04 | 93 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 18:06 | 93 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/14/2014 22:34 | 98 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 18:15 | 108 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 19:01 | 109 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/14/2014 19:51 | 112 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 15:59 | 121 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 15:45 | 125 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 18:29 | 138 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 19:40 | 152 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 18:01 | 155 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 21:46 | 161 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 22:42 | 162 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 22:52 | 162 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 15:19 | 175 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 0:09 | 178 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 18:32 | 188 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/14/2014 13:46 | 194 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 20:09 | 206 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 21:15 | 218 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/14/2014 20:02 | 218 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 16:30 | 226 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 19:53 | 246 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 16:33 | 251 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 22:10 | 272 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 23:35 | 277 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 22:33 | 287 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/14/2014 15:28 | 297 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 18:48 | 301 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 19:43 | 302 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 16:39 | 304 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 15:52 | 306 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 16:34 | 313 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 22:35 | 336 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/14/2014 16:40 | 392 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 19:38 | 394 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 15:12 | 397 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 20:44 | 418 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 16:40 | 425 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 22:22 | 438 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 21:23 | 518 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/14/2014 15:22 | 523 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 23:42 | 531 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 23:45 | 540 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 22:18 | 548 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 15:15 | 556 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 15:13 | 563 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 22:07 | 605 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 22:17 | 606 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 15:16 | 617 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 23:41 | 668 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 17:43 | 676 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 19:15 | 709 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 22:14 | 735 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 21:39 | 797 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 22:13 | 806 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 8/14/2014 16:19 | 820 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 17:36 | 842 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 18:35 | 878 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 17:47 | 957 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 21:51 | 1027 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 23:08 | 1034 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 16:50 | 1132 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 22:22 | 1153 | 8888626051 | 8888626051 | 211 | 432 | 1251 | C |
| 8/14/2014 16:09 | 1368 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 22:37 | 1406 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 13:46 | 1476 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 19:29 | 1483 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 8/14/2014 13:42 | 1642 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 14:42 | 1677 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 0:36 | 1706 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 15:45 | 1720 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/14/2014 20:24 | 1770 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/14/2014 16:05 | 2889 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 16:33 | 3909 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 23:46 | 4088 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/14/2014 19:32 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:12 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 18:28 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 0:55 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 18:28 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 16:30 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 22:40 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 18:19 | 3 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/14/2014 21:55 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 21:16 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:04 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:04 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 18:00 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/14/2014 22:08 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:04 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:35 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 19:38 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 20:08 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 21:52 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2014 0:45 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 21:15 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 22:34 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 18:31 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 22:37 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:35 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:04 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 18:28 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 22:12 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:06 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:35 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:25 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:06 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:31 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:45 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 22:07 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:04 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:12 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:05 | 9 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/14/2014 22:34 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 22:56 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:35 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:55 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 22:25 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:31 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:30 | 9 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 8/14/2014 18:30 | 9 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/14/2014 18:46 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:08 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:25 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:50 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:46 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:40 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:25 | 10 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 8/14/2014 22:56 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:10 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:30 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:35 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:35 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:45 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:33 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:33 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:37 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:14 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 22:26 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 22:32 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 22:26 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 23:30 | 12 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/15/2014 0:18 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:32 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 0:32 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 22:36 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:43 | 13 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/14/2014 13:24 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 21:16 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 21:52 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:50 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:06 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:23 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:57 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:40 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:11 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:10 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 0:14 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:32 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 16:27 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/14/2014 23:06 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:36 | 16 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 8/14/2014 23:33 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:30 | 16 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 8/14/2014 20:09 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:27 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:30 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:25 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:06 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:36 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:17 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:04 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:56 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 0:12 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:28 | 19 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/15/2014 0:25 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 21:36 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:25 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 21:58 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 22:07 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 0:06 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:32 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 19:31 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:30 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:35 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 22:27 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:01 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:03 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 22:46 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 21:16 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 22:05 | 30 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/15/2014 0:12 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:31 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 19:33 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:16 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:04 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:37 | 62 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 19:51 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 19:53 | 69 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 18:20 | 102 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 23:28 | 133 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:18 | 160 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 19:55 | 172 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:50 | 186 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:26 | 188 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 18:36 | 218 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/15/2014 0:35 | 218 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 22:19 | 252 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 21:43 | 273 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:46 | 278 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 1:02 | 362 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 0:17 | 408 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:38 | 412 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:17 | 424 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:43 | 449 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 0:09 | 491 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 20:48 | 518 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:15 | 522 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:26 | 526 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:32 | 556 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 20:10 | 560 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:39 | 580 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:25 | 583 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:30 | 585 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 20:01 | 591 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 18:32 | 624 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/14/2014 23:59 | 626 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 1:54 | 627 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 22:59 | 664 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 2:24 | 669 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 1:03 | 675 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/15/2014 0:45 | 737 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:26 | 753 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 1:07 | 767 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:43 | 779 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2014 1:17 | 854 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 1:30 | 899 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:13 | 944 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:41 | 958 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 0:52 | 1000 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 23:49 | 1032 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 23:32 | 1043 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 22:03 | 1052 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 1:11 | 1110 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 0:32 | 1333 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 20:13 | 1499 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 1:46 | 1511 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/14/2014 20:16 | 1536 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 1:51 | 1701 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/14/2014 19:24 | 3555 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:31 | 3919 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 0:07 | 4415 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/14/2014 15:26 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:11 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:43 | 5 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/14/2014 17:40 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 16:19 | 7 | 8888626051 | 8888626051 | 521 | 431 | 1347 | C |
| 8/14/2014 15:26 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 16:45 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 13:06 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 15:27 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 16:27 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:07 | 12 | 8888626051 | 8888626051 | 210 | 431 | 1347 | C |
| 8/14/2014 13:12 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:17 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 13:14 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 14:45 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 14:11 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 16:48 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 13:15 | 31 | 8888626051 | 8888626051 | 605 | 431 | 1347 | C |
| 8/14/2014 13:55 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 18:02 | 48 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 13:40 | 56 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 17:39 | 58 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 13:11 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 17:28 | 71 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 13:29 | 77 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 17:43 | 96 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 13:58 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:05 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:19 | 172 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:33 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 13:55 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:34 | 197 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 16:36 | 204 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 13:33 | 233 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 15:53 | 266 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 16:02 | 280 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:23 | 290 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 13:29 | 338 | 8888626051 | 8888626051 | 705 | 431 | 1347 | C |
| 8/14/2014 13:15 | 350 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 15:14 | 354 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/14/2014 13:54 | 361 | 8888626051 | 8888626051 | 401 | 431 | 1347 | C |
| 8/14/2014 16:17 | 408 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 13:26 | 474 | 8888626051 | 8888626051 | 620 | 431 | 1347 | C |
| 8/14/2014 14:16 | 1690 | 8888626051 | 8888626051 | 504 | 431 | 1347 | C |
| 8/14/2014 14:22 | 2652 | 8888626051 | 8888626051 | 411 | 431 | 1347 | C |
| 8/14/2014 13:17 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/14/2014 13:20 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/14/2014 13:51 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/14/2014 13:22 | 75 | 8888626051 | 8888626051 | 504 | 431 | 1350 | C |
| 8/14/2014 13:54 | 178 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/14/2014 13:47 | 198 | 8888626051 | 8888626051 | 411 | 431 | 1350 | C |
| 8/14/2014 15:53 | 311 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/14/2014 16:04 | 422 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/14/2014 15:54 | 774 | 8888626051 | 8888626051 | 705 | 431 | 1350 | C |
| 8/14/2014 14:35 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 18:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 15:39 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 16:50 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 23:42 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:26 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 15:38 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 20:34 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 0:37 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 16:09 | 3 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/15/2014 0:20 | 3 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 8/14/2014 16:42 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 17:45 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 16:39 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 0:48 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 17:36 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:07 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 15:37 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 15:58 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 17:40 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 18:04 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 16:12 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 22:27 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| 8/14/2014 16:08 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/14/2014 19:22 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 16:32 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 18:12 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 16:01 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:33 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:44 | 23 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/14/2014 21:49 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 23:42 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 17:53 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 19:34 | 25 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/14/2014 17:14 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:10 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:45 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 20:52 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 19:35 | 32 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/14/2014 23:11 | 33 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 15:59 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 15:22 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 16:36 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 23:31 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 14:57 | 33 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/14/2014 15:43 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 15:52 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 18:29 | 39 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/14/2014 19:21 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:49 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 14:37 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 21:47 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:39 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 16:20 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 15:07 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 19:58 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 22:08 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 19:37 | 53 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/14/2014 19:59 | 54 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:57 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 16:20 | 56 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 21:50 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 23:18 | 57 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 20:00 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:34 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 15:13 | 61 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 16:25 | 62 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 19:32 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 18:07 | 65 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 16:07 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 16:58 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 21:23 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 16:05 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 16:43 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:49 | 76 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 17:36 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 14:29 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 0:29 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 23:23 | 82 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 21:46 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 0:01 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:45 | 98 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 23:42 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 14:16 | 105 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:55 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 19:31 | 106 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 18:29 | 107 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/14/2014 15:39 | 108 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 16:58 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 20:11 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 19:57 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 23:49 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 21:29 | 115 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:28 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 19:39 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 18:03 | 120 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 19:41 | 129 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:27 | 138 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 19:41 | 142 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 23:50 | 143 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 19:02 | 143 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:01 | 145 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:18 | 148 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 16:11 | 149 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 15:56 | 162 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/14/2014 20:20 | 162 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:34 | 185 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 17:34 | 201 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/14/2014 17:34 | 201 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 16:39 | 202 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:37 | 203 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 19:55 | 206 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:14 | 227 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/14/2014 20:16 | 230 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:26 | 231 | 8888626051 | 8888626051 | 111 | 431 | 2850 | C |
| 8/14/2014 14:16 | 242 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 15:03 | 243 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 18:56 | 254 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 15:33 | 260 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 21:19 | 262 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 22:46 | 267 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:48 | 267 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 22:16 | 276 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 15:05 | 279 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 23:12 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 16:39 | 291 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 16:41 | 293 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 23:04 | 294 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:02 | 299 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/14/2014 21:06 | 310 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 23:39 | 310 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 14:31 | 323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 19:21 | 327 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/14/2014 15:21 | 328 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 16:38 | 332 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 23:37 | 335 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 0:06 | 338 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:45 | 339 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 21:49 | 340 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 16:28 | 345 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 23:28 | 349 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:29 | 350 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 15:26 | 359 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 19:07 | 366 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 22:27 | 366 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 15:08 | 372 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 0:05 | 376 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:59 | 378 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:14 | 378 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:55 | 385 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:57 | 388 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 0:57 | 389 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 14:45 | 389 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:06 | 394 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 22:04 | 404 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:10 | 407 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:57 | 407 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:28 | 407 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 15:58 | 409 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 0:36 | 409 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 0:19 | 417 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:20 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:16 | 425 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:47 | 429 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 19:29 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 1:05 | 437 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:32 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 22:01 | 442 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 18:24 | 443 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 21:56 | 452 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 22:53 | 460 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:37 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 21:34 | 468 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 14:20 | 471 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:46 | 473 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:39 | 476 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 23:12 | 478 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:14 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 16:53 | 481 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 18:04 | 488 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/14/2014 15:11 | 492 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 16:35 | 492 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:31 | 496 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:24 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 23:08 | 507 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 15:49 | 512 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 18:29 | 512 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 22:16 | 517 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 19:56 | 518 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/14/2014 15:44 | 532 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 23:59 | 534 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 14:34 | 540 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:18 | 542 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:42 | 542 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 19:55 | 547 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/14/2014 18:15 | 549 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 18:58 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 21:14 | 564 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 15:20 | 569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 22:00 | 575 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 17:42 | 580 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 21:20 | 581 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 21:27 | 587 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 8/14/2014 15:44 | 590 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/14/2014 17:27 | 594 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 22:07 | 604 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:03 | 605 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:08 | 607 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:21 | 610 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/14/2014 17:06 | 627 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:15 | 634 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 19:56 | 638 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 21:14 | 640 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 16:06 | 641 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 20:37 | 648 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:54 | 651 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:08 | 674 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 14:43 | 675 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 16:26 | 683 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/14/2014 21:12 | 691 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/14/2014 19:53 | 695 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 19:39 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:19 | 701 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:05 | 707 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/14/2014 20:33 | 717 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 22:21 | 734 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 15:13 | 741 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 0:21 | 749 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 21:21 | 768 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 20:17 | 773 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 15:07 | 775 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 17:14 | 781 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 22:02 | 782 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 17:26 | 783 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/14/2014 18:44 | 786 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:45 | 791 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/14/2014 14:49 | 797 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 14:33 | 805 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:41 | 815 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 23:15 | 824 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 0:25 | 843 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 19:47 | 900 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 0:29 | 921 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 18:52 | 999 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 14:17 | 1009 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 14:50 | 1015 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 17:13 | 1036 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 16:34 | 1078 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 16:44 | 1140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 16:12 | 1147 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 17:02 | 1200 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/14/2014 14:34 | 1258 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 15:29 | 1272 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 22:53 | 1309 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 14:21 | 1327 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 20:21 | 1443 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/14/2014 21:48 | 1567 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 15:28 | 1847 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 20:02 | 1926 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 16:17 | 2182 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/14/2014 18:17 | 2446 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/14/2014 15:04 | 2556 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 1:34 | 2711 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 22:07 | 3387 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/14/2014 21:56 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 8/14/2014 22:09 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 8/14/2014 22:12 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 8/14/2014 22:26 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 8/14/2014 22:30 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 8/14/2014 22:32 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 8/14/2014 22:32 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 8/14/2014 22:46 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 8/14/2014 21:55 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/14/2014 21:56 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/14/2014 22:07 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/14/2014 22:09 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/14/2014 22:14 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/14/2014 22:25 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/14/2014 22:26 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/14/2014 22:26 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/14/2014 22:30 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/14/2014 22:21 | 0 | 8888626051 | 8888626051 | 605 | 0 | 0 | D |
| 8/14/2014 22:22 | 0 | 8888626051 | 8888626051 | 630 | 0 | 0 | D |
| 8/14/2014 22:23 | 0 | 8888626051 | 8888626051 | 630 | 0 | 0 | D |
| 8/14/2014 21:54 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 21:54 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 21:57 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 22:07 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 22:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 22:23 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 22:24 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 22:25 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 22:28 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 22:30 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 22:44 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 22:45 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 8/14/2014 17:31 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | O |
| 8/15/2014 0:15 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/14/2014 16:49 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/14/2014 15:07 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/14/2014 18:48 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/14/2014 13:42 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/14/2014 15:05 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/14/2014 18:26 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/14/2014 19:46 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/14/2014 19:47 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/14/2014 19:58 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/14/2014 21:21 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/14/2014 22:22 | 0 | 8888626051 | 8888626051 | 630 | 432 | 1251 | O |
| 8/14/2014 18:38 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/14/2014 18:46 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/14/2014 18:46 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/15/2014 0:31 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/15/2014 2:04 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/14/2014 16:44 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 8/14/2014 15:21 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/14/2014 17:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/14/2014 18:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/14/2014 19:56 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/14/2014 20:57 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/14/2014 21:21 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/14/2014 21:21 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/15/2014 0:10 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/14/2014 15:42 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/14/2014 16:13 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/14/2014 21:19 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/14/2014 13:22 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/14/2014 23:10 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/15/2014 0:21 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/14/2014 20:27 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/14/2013 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 115 | 14 | 101 |
| 1316 | KZ | 177 | 115 | 62 |
| 1347 | RI | 45 | 16 | 29 |
| 1350 | RI | 9 | 3 | 6 |
| RI TOTAL | | 54 | 19 | 35 |
| 2850 | SO | 264 | 38 | 226 |
| | | | | |
| Grand Total | | 610 | 186 | 424 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/15/2014 15:17 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/15/2014 14:00 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/15/2014 18:42 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/15/2014 16:57 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 19:30 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 20:14 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 21:49 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 17:45 | 8 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 15:20 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 0:24 | 14 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 20:07 | 22 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 16:12 | 24 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 0:22 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 22:59 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 21:43 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 17:44 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 18:53 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 20:50 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 19:12 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 19:07 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 19:09 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 17:53 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 19:49 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 17:26 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 22:21 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 21:22 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 22:15 | 44 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 18:38 | 47 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 23:34 | 50 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 23:06 | 58 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 17:42 | 59 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 18:40 | 75 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 19:32 | 76 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 20:59 | 84 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 21:05 | 88 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 15:44 | 91 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 20:04 | 91 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 21:34 | 94 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 21:34 | 109 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 18:53 | 114 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 18:52 | 118 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 16:07 | 137 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 21:34 | 140 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 22:15 | 148 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 21:23 | 163 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2014 21:22 | 169 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 14:33 | 175 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 18:21 | 177 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 22:10 | 177 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 14:11 | 181 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 17:39 | 190 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 17:47 | 191 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 22:10 | 199 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 23:57 | 200 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 21:56 | 211 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 14:26 | 213 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 14:40 | 225 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 20:15 | 227 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 17:36 | 271 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 21:50 | 279 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 21:40 | 334 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 8/15/2014 22:45 | 351 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 23:11 | 376 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 20:08 | 386 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 21:46 | 399 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 0:21 | 401 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 15:40 | 408 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 18:32 | 440 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 20:12 | 448 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 15:11 | 454 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 20:39 | 497 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 21:46 | 508 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 20:43 | 509 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 18:37 | 553 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 17:51 | 554 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 18:27 | 576 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 21:18 | 616 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 15:06 | 684 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 17:31 | 700 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 22:01 | 705 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 15:54 | 749 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 19:49 | 776 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 14:29 | 807 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/15/2014 23:19 | 831 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/15/2014 22:08 | 983 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/15/2014 16:10 | 2901 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/15/2014 20:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:53 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 17:02 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 18:48 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 0:57 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:03 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2014 13:33 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 13:04 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 15:07 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 21:05 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 13:39 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 13:04 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 15:07 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 13:39 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 13:57 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 13:57 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:41 | 9 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/16/2014 0:53 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 0:21 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:04 | 12 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/15/2014 13:17 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 13:32 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:57 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 21:31 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:07 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:19 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 17:38 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 20:26 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 17:11 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 1:38 | 16 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/15/2014 21:15 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 22:15 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 19:36 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 1:17 | 20 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 8/16/2014 2:27 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 15:24 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 14:24 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 0:44 | 33 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/16/2014 1:59 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:05 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 16:41 | 44 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 21:13 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 2:07 | 49 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 23:36 | 52 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 1:12 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 16:45 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 20:12 | 67 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 22:06 | 71 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 19:47 | 72 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/15/2014 23:53 | 73 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 22:28 | 86 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 21:25 | 94 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 0:39 | 104 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| 8/15/2014 22:05 | 106 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/15/2014 13:12 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:09 | 129 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 0:51 | 130 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 0:39 | 138 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 0:46 | 138 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 0:43 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 0:48 | 142 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 15:29 | 143 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 16:40 | 148 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 20:07 | 156 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 13:28 | 160 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 16:08 | 161 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 0:45 | 162 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 20:17 | 165 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 18:50 | 171 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 0:42 | 179 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 1:03 | 179 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 20:26 | 185 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 0:26 | 185 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 22:50 | 196 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 20:24 | 198 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 23:57 | 202 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 23:08 | 205 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 2:12 | 213 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 21:28 | 221 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 21:00 | 222 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 14:29 | 247 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 19:52 | 249 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 1:07 | 268 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 0:44 | 268 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 22:28 | 277 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 16:55 | 289 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 23:43 | 297 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 21:40 | 342 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 21:00 | 357 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 20:59 | 369 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 0:42 | 392 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 22:14 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 17:28 | 418 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 16:12 | 481 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 2:10 | 493 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 23:39 | 520 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 0:25 | 543 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 19:38 | 545 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/16/2014 0:39 | 545 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 14:01 | 567 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| 8/16/2014 1:03 | 601 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/16/2014 1:30 | 602 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 20:32 | 602 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 22:01 | 614 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 1:25 | 624 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 19:40 | 625 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 1:20 | 643 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 14:31 | 646 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:50 | 663 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 1:03 | 683 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 22:02 | 686 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 23:28 | 687 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 22:13 | 687 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 21:05 | 691 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/16/2014 1:23 | 702 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 22:10 | 717 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 1:05 | 723 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/15/2014 21:00 | 729 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 21:26 | 750 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 15:51 | 762 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/15/2014 13:41 | 776 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 13:59 | 796 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 14:03 | 816 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 15:38 | 826 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 22:50 | 892 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 13:48 | 915 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 23:38 | 953 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 22:35 | 1083 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 14:03 | 1277 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/15/2014 14:15 | 1450 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 21:12 | 1477 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 2:47 | 1589 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 22:09 | 1970 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/15/2014 21:35 | 2043 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 3:06 | 2238 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 17:48 | 2383 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 19:24 | 3050 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/15/2014 14:43 | 3079 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 2:13 | 3513 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 17:06 | 3664 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/15/2014 19:14 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 14:53 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 14:54 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:12 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:18 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:19 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 18:13 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2014 19:53 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 14:43 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 22:35 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 20:47 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 18:15 | 6 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/15/2014 23:27 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 19:38 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:26 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:27 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 17:20 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:21 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 21:06 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 1:38 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 15:18 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:55 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 21:11 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:53 | 17 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/15/2014 15:50 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 20:42 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 15:19 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 19:24 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 21:14 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 15:12 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 20:10 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:31 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 20:43 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 17:49 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:17 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 0:17 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 15:15 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:57 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 16:26 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 15:14 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 18:38 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/15/2014 19:07 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 16:54 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 18:19 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 23:48 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 14:57 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 19:59 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 1:36 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:59 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 0:00 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 22:10 | 27 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/15/2014 15:28 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 18:57 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:51 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2014 1:51 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 14:13 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 18:44 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:34 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 15:50 | 33 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/15/2014 21:01 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 22:26 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 19:34 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:19 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 15:34 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:02 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 22:38 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 16:28 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:00 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 15:38 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 1:34 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:09 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 18:55 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:10 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 0:52 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:30 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 15:37 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 21:08 | 79 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/15/2014 16:03 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:01 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:44 | 84 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 21:10 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 19:22 | 89 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/15/2014 15:54 | 92 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 19:49 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 14:51 | 94 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/15/2014 16:28 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:24 | 101 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 14:48 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:02 | 108 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:14 | 109 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/15/2014 19:13 | 110 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 23:31 | 111 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:07 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 16:31 | 131 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 19:21 | 131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 14:45 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:33 | 142 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 19:38 | 148 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 23:10 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 23:50 | 153 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:47 | 158 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2014 21:24 | 166 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 21:45 | 177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 21:21 | 186 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:48 | 188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 18:46 | 191 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 23:19 | 192 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 17:52 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:26 | 199 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 23:00 | 229 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 0:18 | 233 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:36 | 235 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:51 | 236 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 21:11 | 249 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 20:00 | 250 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 21:19 | 254 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:27 | 273 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 16:20 | 280 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 21:33 | 282 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:33 | 283 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 17:57 | 285 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:11 | 306 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 18:54 | 314 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 19:16 | 314 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 0:09 | 318 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:58 | 333 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 18:39 | 333 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:16 | 345 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 22:04 | 357 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 18:54 | 360 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 20:49 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 0:11 | 362 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 19:17 | 370 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 21:34 | 373 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 17:40 | 374 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:23 | 389 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:10 | 397 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:22 | 414 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:14 | 423 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 14:51 | 432 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 0:28 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:18 | 440 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 16:53 | 441 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:06 | 443 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 16:29 | 443 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 21:42 | 458 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 21:00 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 0:20 | 469 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2014 15:10 | 476 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 17:42 | 486 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 23:51 | 490 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 14:09 | 497 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 0:33 | 498 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 18:36 | 500 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 19:50 | 502 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:43 | 503 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 20:29 | 503 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:34 | 503 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 18:27 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:06 | 513 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 19:20 | 524 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:31 | 537 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:03 | 540 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 23:16 | 545 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:27 | 554 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 1:53 | 558 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 0:36 | 561 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:18 | 565 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 14:16 | 568 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:49 | 568 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 14:54 | 569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 0:07 | 584 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:04 | 600 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 16:20 | 600 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 1:15 | 601 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 1:39 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 18:27 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 16:07 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 18:31 | 627 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 20:41 | 627 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 14:52 | 630 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 18:24 | 645 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:22 | 648 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 14:50 | 658 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 18:16 | 665 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 14:10 | 666 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 18:31 | 672 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/15/2014 18:36 | 683 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 16:46 | 695 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/15/2014 16:14 | 703 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/15/2014 19:31 | 724 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 20:55 | 753 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 1:18 | 765 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 16:01 | 772 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/15/2014 23:45 | 780 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/15/2014 15:26 | 797 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 17:11 | 799 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 19:32 | 814 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/15/2014 22:56 | 819 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 19:30 | 824 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 8/15/2014 18:12 | 840 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:31 | 858 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/15/2014 19:21 | 864 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 19:54 | 875 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 15:12 | 898 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 16:15 | 901 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 18:39 | 914 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 17:22 | 935 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 18:13 | 952 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 14:18 | 981 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 22:54 | 991 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 22:15 | 1030 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 16:08 | 1108 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 21:02 | 1134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 22:15 | 1142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 17:27 | 1147 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 0:26 | 1168 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 1:29 | 1186 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/16/2014 0:55 | 1269 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 1:45 | 1295 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/15/2014 17:48 | 1344 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 17:44 | 1395 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 23:44 | 1619 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 23:56 | 1736 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 0:10 | 2958 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 17:20 | 2960 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/15/2014 20:54 | 3252 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 16:17 | 3823 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/15/2014 15:26 | 5286 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/15/2014 14:13 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/15/2014 16:21 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/15/2014 18:59 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/15/2014 14:04 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/15/2014 17:04 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/15/2014 23:50 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/15/2014 14:05 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/15/2014 15:22 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/15/2014 15:41 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/15/2014 17:03 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/15/2014 17:56 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/15/2014 19:07 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/15/2014 15:00 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |

| 8/15/2014 22:27 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 8/15/2014 15:32 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/15/2014 21:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/15/2014 19:19 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/15/2014 22:14 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/16/2014 0:05 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/15/2014 20:09 | 0 | 8888626051 | 8888626051 | 540 | 431 | 2850 | O |
| 8/15/2014 15:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/15/2014 19:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/15/2014 21:16 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/16/2014 0:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/16/2014 0:10 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 8/16/2014 1:24 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/15/2013** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 83 | **14** | **69** |
| 1316 | KZ | **140** | **37** | **103** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **229** | **55** | **174** |
| | | | | |
| Grand Total | | 452 | **106** | **346** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/16/2014 15:24 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/16/2014 16:25 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/16/2014 20:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/16/2014 20:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/16/2014 14:01 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/16/2014 14:02 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/16/2014 14:02 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/16/2014 19:54 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/16/2014 15:59 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/16/2014 20:17 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 19:05 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 21:33 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/16/2014 21:35 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/16/2014 18:46 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/16/2014 21:42 | 36 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 8/16/2014 18:07 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 18:24 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 21:25 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 19:48 | 56 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 8/16/2014 21:22 | 60 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 17:11 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 17:02 | 80 | 8888626051 | 8888626051 | 730 | 432 | 1251 | C |
| 8/16/2014 18:53 | 93 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/16/2014 18:42 | 105 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 20:04 | 119 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 21:24 | 122 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 17:25 | 128 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 19:30 | 140 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 21:20 | 145 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 17:28 | 153 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 21:32 | 154 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 16:45 | 158 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 14:13 | 164 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 20:43 | 205 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 16:16 | 227 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 16:00 | 228 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 16:07 | 265 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 8/16/2014 16:34 | 267 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 15:27 | 300 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 20:03 | 439 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 19:13 | 442 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 14:25 | 450 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 21:56 | 541 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 17:33 | 547 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/16/2014 15:36 | 1001 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2014 17:03 | 1036 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 20:59 | 1121 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/16/2014 17:43 | 1225 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/16/2014 21:18 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 16:37 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 21:35 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 21:48 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 15:41 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:18 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 16:37 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 19:27 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 19:57 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 16:58 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:36 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 16:54 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 21:35 | 8 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/16/2014 16:59 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 21:37 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 21:47 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 21:53 | 10 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 8/16/2014 21:17 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 15:22 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 21:35 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 19:57 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:37 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 16:58 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 21:47 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 21:27 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 16:27 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:34 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 21:47 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 19:40 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 21:36 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 21:47 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 16:57 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 15:41 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:36 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:36 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:50 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 20:15 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 15:18 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:23 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 15:19 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 16:36 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 19:20 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 21:36 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 19:01 | 38 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2014 21:34 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 16:28 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 16:59 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 21:48 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 16:55 | 80 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 21:32 | 103 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 16:48 | 111 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 18:36 | 130 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/16/2014 17:25 | 133 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 19:07 | 164 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 19:50 | 172 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 20:46 | 178 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 19:03 | 195 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 18:53 | 213 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:41 | 227 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 18:45 | 260 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 19:26 | 270 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 17:46 | 298 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 15:23 | 319 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 15:20 | 324 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 17:23 | 351 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 18:17 | 430 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/16/2014 19:23 | 520 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 8/16/2014 22:00 | 524 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 21:51 | 554 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 19:16 | 609 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 17:28 | 633 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 15:12 | 653 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 14:29 | 656 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 21:42 | 658 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 18:21 | 666 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 17:34 | 700 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 21:43 | 761 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 18:01 | 789 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 18:57 | 832 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 19:41 | 835 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/16/2014 16:50 | 912 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 22:01 | 1416 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 22:02 | 1652 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 22:05 | 1688 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 16:15 | 2604 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/16/2014 17:27 | 2699 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 19:54 | 2940 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/16/2014 22:54 | 4018 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/16/2014 20:28 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 14:32 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 14:47 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2014 15:41 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:45 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:44 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 18:37 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 14:32 | 10 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/16/2014 17:04 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 17:09 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 16:56 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 18:58 | 15 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/16/2014 18:32 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 21:45 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 20:31 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:16 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 21:53 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 16:55 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:07 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:58 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:12 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 14:14 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 17:52 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:19 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:00 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:27 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 14:34 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:40 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 14:04 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/16/2014 15:04 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:23 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 14:28 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:38 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/16/2014 17:27 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:30 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:37 | 25 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/16/2014 18:39 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 18:16 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 19:02 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:54 | 30 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/16/2014 17:34 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:51 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:16 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 19:33 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:46 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:40 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 14:58 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 17:50 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:09 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 17:59 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2014 16:02 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:46 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 21:46 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 21:50 | 53 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/16/2014 15:29 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:26 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 16:51 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:50 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 15:13 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:37 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:31 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:23 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:23 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:05 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:29 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:56 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:48 | 69 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:25 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:09 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:12 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 16:10 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:48 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:39 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:32 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:30 | 95 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:45 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 15:28 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:50 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 20:36 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 15:46 | 114 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 21:28 | 121 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:35 | 124 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 15:36 | 130 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 16:00 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:40 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:35 | 144 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 15:12 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 20:03 | 167 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 18:02 | 168 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:54 | 175 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:21 | 177 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/16/2014 15:54 | 192 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:52 | 193 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 17:57 | 214 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:03 | 218 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:35 | 222 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 16:59 | 226 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2014 15:51 | 228 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:45 | 241 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:21 | 247 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/16/2014 18:20 | 259 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 20:11 | 269 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:19 | 273 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:14 | 295 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:43 | 302 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:40 | 303 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 18:15 | 315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:34 | 322 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:25 | 340 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/16/2014 20:00 | 354 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 20:35 | 355 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 15:39 | 356 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 18:26 | 359 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:50 | 375 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:24 | 392 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 17:27 | 415 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 16:29 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:23 | 417 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 14:24 | 424 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:19 | 426 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 18:09 | 432 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:17 | 444 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:03 | 448 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:55 | 461 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:56 | 474 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 16:35 | 475 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:16 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 16:02 | 484 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 14:25 | 486 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:48 | 486 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 17:36 | 488 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:53 | 497 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 16:25 | 499 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 15:56 | 510 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:11 | 512 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/16/2014 16:03 | 518 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:11 | 519 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:01 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 20:46 | 536 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:08 | 542 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:23 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 15:20 | 545 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 18:39 | 553 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:02 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2014 17:44 | 565 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:39 | 573 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:36 | 575 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 15:54 | 575 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 18:44 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:59 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:23 | 594 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 14:35 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 17:53 | 613 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 15:56 | 624 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 15:47 | 629 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 18:13 | 634 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 19:13 | 653 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 21:08 | 654 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:01 | 657 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 16:37 | 673 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 21:04 | 680 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 15:41 | 687 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 16:19 | 689 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/16/2014 14:53 | 706 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:05 | 714 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 17:21 | 719 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 19:08 | 741 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 19:51 | 743 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 17:08 | 756 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:39 | 757 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:46 | 762 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:13 | 779 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 16:52 | 785 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 18:20 | 812 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 14:39 | 814 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:40 | 830 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 16:57 | 840 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 15:42 | 852 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:38 | 888 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:46 | 896 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:15 | 897 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:18 | 939 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 19:33 | 957 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:32 | 1019 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:04 | 1028 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 20:51 | 1119 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 17:16 | 1120 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 21:28 | 1136 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 20:28 | 1163 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 19:02 | 1166 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 15:27 | 1169 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/16/2014 21:55 | 1667 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/16/2014 17:21 | 1817 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/16/2014 16:49 | 1946 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 21:46 | 2511 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 15:31 | 2716 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 21:25 | 2792 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/16/2014 17:37 | 3418 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/16/2014 16:52 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | O |
| 8/16/2014 14:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/16/2014 17:27 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/16/2014 17:52 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/16/2014 18:27 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/16/2014 20:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/16/2014 19:00 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/16/2014 19:50 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/16/2014 21:20 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/16/2014 15:04 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/16/2014 21:18 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 | O |
| 8/16/2014 16:30 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/16/2014 20:39 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/16/2014 14:26 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/16/2014 19:21 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/16/2014 19:33 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/16/2014 20:19 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/16/2014 18:00 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/16/2014 20:59 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/16/2013** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 40 | **3** | **37** |
| 1316 | KZ | **88** | **42** | **46** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **198** | **38** | **160** |
| | | | | |
| Grand Total | | 326 | **83** | **243** |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/18/2014 15:43 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/18/2014 21:28 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/18/2014 19:58 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/19/2014 1:35 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/18/2014 17:10 | 30 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/18/2014 21:09 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 23:15 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 16:38 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:46 | 5 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 16:58 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 16:30 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:00 | 12 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/18/2014 17:02 | 15 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 15:52 | 16 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/18/2014 19:52 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 20:05 | 25 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/18/2014 17:18 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 22:43 | 27 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 20:56 | 28 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 14:53 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:39 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:09 | 31 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/18/2014 16:49 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 14:44 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 23:38 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:50 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 16:44 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 15:24 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:27 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:58 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:17 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:12 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 15:57 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:22 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:17 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 20:00 | 36 | 8888626051 | 8888626051 | 521 | 432 | 1251 | C |
| 8/18/2014 19:40 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:27 | 41 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 20:18 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:27 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 19:35 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 21:09 | 44 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 21:45 | 44 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 20:12 | 47 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 15:11 | 49 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/18/2014 16:40 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2014 21:48 | 51 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 15:21 | 51 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 15:21 | 51 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:22 | 59 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:56 | 60 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 15:18 | 63 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/18/2014 13:58 | 66 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 14:45 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 23:21 | 72 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:20 | 73 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 16:44 | 77 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 20:13 | 83 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 18:31 | 85 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 22:29 | 89 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 20:51 | 103 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 0:15 | 117 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 17:21 | 121 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 18:26 | 122 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/18/2014 15:04 | 129 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/18/2014 20:58 | 130 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 21:19 | 147 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 20:12 | 154 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 17:54 | 164 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 20:57 | 174 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 15:31 | 177 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 21:25 | 202 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 20:28 | 202 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 0:15 | 206 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 20:17 | 212 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:17 | 217 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 16:40 | 218 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:39 | 223 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 16:51 | 230 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:57 | 233 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 17:57 | 233 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:04 | 234 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:32 | 244 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 20:17 | 245 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 17:59 | 254 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 20:25 | 254 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:42 | 260 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 14:14 | 260 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 15:12 | 277 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/18/2014 22:16 | 281 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:15 | 283 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:12 | 288 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:48 | 288 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| 8/18/2014 21:27 | 290 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 8/18/2014 19:12 | 291 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 19:36 | 310 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:43 | 312 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 23:05 | 326 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 20:25 | 329 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/18/2014 19:42 | 329 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 23:55 | 330 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 18:00 | 331 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/18/2014 21:28 | 337 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 16:46 | 358 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/19/2014 0:36 | 373 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/18/2014 18:29 | 394 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 0:38 | 395 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 0:23 | 409 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 8/18/2014 23:19 | 422 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 16:28 | 430 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:46 | 445 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:07 | 452 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:43 | 454 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 15:23 | 455 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:40 | 467 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:32 | 469 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:20 | 476 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/18/2014 20:49 | 483 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 20:20 | 487 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:02 | 492 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 21:19 | 502 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 8/18/2014 22:06 | 505 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 16:46 | 508 | 8888626051 | 8888626051 | 540 | 432 | 1251 | C |
| 8/18/2014 19:06 | 509 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 22:02 | 512 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:30 | 517 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:19 | 518 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 22:57 | 528 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:55 | 542 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:33 | 555 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 21:33 | 560 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 17:27 | 562 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/18/2014 17:08 | 581 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:54 | 591 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/18/2014 21:21 | 601 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 19:23 | 615 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:26 | 615 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 16:25 | 634 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 22:16 | 636 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 20:24 | 647 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 0:34 | 657 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:21 | 661 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:57 | 662 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 14:56 | 695 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 18:11 | 696 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 15:52 | 708 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 18:10 | 729 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:14 | 731 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 21:54 | 735 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 16:14 | 764 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:10 | 810 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/18/2014 20:25 | 817 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 18:36 | 822 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 20:02 | 827 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 17:11 | 920 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 17:20 | 939 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 0:30 | 967 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:38 | 1020 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 21:49 | 1034 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:56 | 1110 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 20:35 | 1123 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 17:10 | 1324 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 16:00 | 1499 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:10 | 1809 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 20:51 | 1905 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 23:37 | 1911 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:21 | 1929 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/18/2014 18:48 | 2054 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 19:51 | 2171 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 17:19 | 2233 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/19/2014 0:56 | 2619 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 17:48 | 2979 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 0:16 | 3360 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/18/2014 17:55 | 3633 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/18/2014 13:46 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:15 | 1 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/18/2014 23:31 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 1:15 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:27 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:31 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:03 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:15 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 19:23 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:07 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 15:24 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/18/2014 23:58 | 4 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 8/19/2014 0:48 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2014 19:22 | 5 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/18/2014 23:00 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 13:25 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:03 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:04 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 19:24 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 13:13 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:06 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:12 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 15:27 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:08 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 19:27 | 7 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/18/2014 13:48 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:09 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:02 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:28 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 18:27 | 8 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/18/2014 16:03 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:11 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:20 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:06 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 19:14 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:08 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:20 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:58 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 13:11 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:05 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:33 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:48 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 19:25 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 21:24 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 21:33 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:07 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:59 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 21:23 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:05 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:07 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:10 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:20 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 0:07 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:59 | 9 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/18/2014 19:26 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:10 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:20 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:48 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 15:25 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 18:41 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2014 23:58 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:14 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:58 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 13:05 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 19:22 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:52 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 19:58 | 11 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/18/2014 21:23 | 11 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/18/2014 22:32 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:00 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:33 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 19:13 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 20:21 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:04 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 16:02 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/18/2014 15:24 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 18:27 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 19:26 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:29 | 12 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/18/2014 19:13 | 12 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/18/2014 13:13 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:07 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:10 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:12 | 12 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/18/2014 13:09 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/18/2014 13:02 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:10 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:20 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:05 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:11 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 13:32 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 13:08 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:10 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:59 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:09 | 14 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/18/2014 19:16 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:59 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:23 | 14 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/18/2014 13:17 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:07 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:34 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 15:08 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/18/2014 23:22 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:28 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:58 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:48 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:22 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| 8/18/2014 23:27 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/18/2014 21:00 | 17 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/18/2014 22:20 | 18 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/18/2014 23:31 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 0:13 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:29 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 0:53 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:30 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:09 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:32 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:10 | 21 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/18/2014 22:04 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:23 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:30 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 1:15 | 25 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/18/2014 21:09 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 19:14 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 18:48 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 1:20 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:00 | 29 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/18/2014 13:38 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 21:05 | 33 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 2:02 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:41 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:24 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:19 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:51 | 46 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:29 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 1:05 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:42 | 70 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 15:31 | 75 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/18/2014 13:22 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:13 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:32 | 113 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:40 | 118 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 0:39 | 130 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:53 | 142 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:44 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:43 | 158 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 8/18/2014 22:36 | 174 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:02 | 179 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:31 | 186 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:05 | 190 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 13:49 | 203 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:10 | 206 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 8/18/2014 22:25 | 206 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:04 | 208 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 0:59 | 211 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 23:31 | 212 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 17:17 | 216 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 0:42 | 217 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/18/2014 20:34 | 237 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:25 | 247 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:46 | 250 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 1:54 | 251 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 19:33 | 256 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 0:25 | 285 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 2:26 | 292 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 20:26 | 301 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 21:08 | 313 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/18/2014 22:17 | 348 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:59 | 351 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 13:57 | 353 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 21:38 | 388 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:17 | 415 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 1:20 | 417 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:17 | 420 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 13:20 | 434 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 21:27 | 437 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 21:20 | 444 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:46 | 445 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 0:01 | 479 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:31 | 488 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 8/18/2014 22:14 | 494 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 13:22 | 496 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:07 | 498 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 19:35 | 500 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:37 | 507 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 17:42 | 509 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:22 | 515 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 18:54 | 545 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/18/2014 23:17 | 551 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:29 | 563 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:14 | 580 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 8/18/2014 14:02 | 587 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:14 | 601 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 0:03 | 603 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:17 | 604 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 19:35 | 609 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:26 | 629 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/18/2014 23:36 | 634 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 19:37 | 645 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:16 | 661 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 17:17 | 664 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 2:28 | 670 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 22:40 | 676 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 21:51 | 732 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 16:35 | 760 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 20:00 | 774 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 1:06 | 777 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 16:17 | 780 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 14:08 | 788 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:08 | 790 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:45 | 792 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 13:47 | 803 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/19/2014 1:28 | 823 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 21:32 | 826 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 18:59 | 829 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 13:33 | 888 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:14 | 897 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 0:13 | 909 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 17:21 | 938 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 2:07 | 938 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:18 | 976 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 22:41 | 983 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 14:07 | 988 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/18/2014 14:13 | 1068 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 21:38 | 1096 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 1:10 | 1098 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 17:10 | 1109 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 0:50 | 1198 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 21:13 | 1207 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:54 | 1279 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:38 | 1372 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:29 | 1449 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 18:26 | 1576 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 20:14 | 1625 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 23:46 | 1673 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 1:46 | 1904 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/18/2014 23:48 | 2070 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/18/2014 22:29 | 3146 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 1:22 | 3909 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/18/2014 20:15 | 4023 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/18/2014 17:23 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 16:25 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 22:38 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:02 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 15:04 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 23:24 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:40 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:55 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 8/18/2014 16:04 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/18/2014 23:41 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:31 | 2 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/18/2014 15:35 | 3 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/18/2014 21:34 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:33 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:27 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:52 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:25 | 4 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 17:16 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 22:54 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 19:56 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 14:23 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 17:19 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:46 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:56 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 1:27 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 23:10 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 23:41 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:16 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:07 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:54 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/18/2014 20:50 | 13 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/18/2014 19:46 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 23:12 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 1:08 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 1:22 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:42 | 14 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/18/2014 16:12 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:41 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 18:06 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:58 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 16:09 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 17:19 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 16:10 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 21:48 | 17 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/18/2014 17:43 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 18:05 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:47 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:31 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:35 | 18 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/18/2014 14:24 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:29 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:57 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:20 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:24 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 16:22 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 8/18/2014 16:34 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/18/2014 19:51 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:03 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:45 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/18/2014 14:32 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 16:11 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 16:19 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:09 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:28 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:26 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:51 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:56 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:47 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:49 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 19:10 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 14:11 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:23 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:57 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:42 | 23 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/18/2014 14:53 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 17:18 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:36 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 20:54 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 18:13 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:04 | 24 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 19:06 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:14 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 21:34 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 19:40 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:33 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:21 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 18:47 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 16:31 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:42 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:42 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 14:05 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 19:07 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 23:18 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 16:21 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 23:30 | 33 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 20:45 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:28 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:29 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 22:09 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 16:31 | 37 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/18/2014 21:29 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:34 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 8/19/2014 0:02 | 40 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/18/2014 19:19 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:48 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 18:41 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:16 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:12 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 20:00 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:46 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 1:26 | 51 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:47 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:50 | 54 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/18/2014 14:10 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 18:39 | 57 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/18/2014 18:33 | 57 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 1:20 | 62 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 23:05 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:19 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 1:31 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:38 | 69 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:21 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 20:28 | 74 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/19/2014 0:20 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:23 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 1:30 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:38 | 79 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/18/2014 16:37 | 83 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 23:34 | 83 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 17:34 | 86 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:15 | 87 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 17:48 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:29 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:36 | 91 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 20:11 | 92 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/18/2014 23:02 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:27 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 16:36 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 23:36 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 16:17 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 18:15 | 101 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/19/2014 1:30 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:31 | 103 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 17:30 | 104 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 0:50 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 17:23 | 113 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 17:25 | 114 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:16 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:14 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2014 18:08 | 119 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 20:09 | 121 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 19:02 | 121 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 15:11 | 123 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 17:01 | 125 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:26 | 126 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 16:22 | 127 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 8/19/2014 1:17 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:34 | 132 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:09 | 137 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/18/2014 19:45 | 137 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 20:09 | 138 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:16 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 22:34 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:06 | 150 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 16:14 | 154 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 14:59 | 154 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:03 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:59 | 164 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:48 | 165 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 20:32 | 165 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:13 | 165 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:29 | 171 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 0:04 | 172 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:47 | 173 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 20:49 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:33 | 179 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 14:12 | 195 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:59 | 197 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:00 | 202 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:39 | 202 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:30 | 205 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 23:34 | 209 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 15:36 | 210 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:56 | 216 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:03 | 229 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 22:46 | 231 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 17:27 | 232 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 16:57 | 238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 23:02 | 238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:45 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 23:29 | 241 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 15:03 | 242 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 18:48 | 245 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 22:14 | 248 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 18:30 | 249 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 23:02 | 250 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2014 18:02 | 252 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:17 | 253 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:56 | 271 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:47 | 276 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 18:28 | 284 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:14 | 294 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 23:02 | 294 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:14 | 297 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/18/2014 19:46 | 310 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 16:02 | 311 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 17:41 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:10 | 316 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:20 | 321 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:16 | 323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 16:33 | 325 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:14 | 330 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:27 | 331 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 14:34 | 344 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:49 | 349 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/19/2014 0:06 | 356 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:42 | 357 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 17:00 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:02 | 362 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:49 | 369 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 14:41 | 370 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:06 | 377 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:50 | 389 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 18:18 | 389 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 22:08 | 397 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/18/2014 14:53 | 399 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 14:31 | 406 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:17 | 409 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:14 | 410 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 17:51 | 410 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 22:02 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:46 | 424 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 20:57 | 424 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 23:55 | 428 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:20 | 432 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/18/2014 20:00 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:59 | 433 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:59 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 18:35 | 441 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:24 | 447 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:37 | 450 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 23:11 | 458 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:23 | 458 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2014 18:55 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 22:12 | 464 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 20:26 | 464 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/18/2014 18:10 | 469 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:11 | 469 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 14:33 | 470 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:14 | 470 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 15:42 | 472 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:09 | 478 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:20 | 483 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 18:56 | 492 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/18/2014 15:08 | 506 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 14:45 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:47 | 507 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:21 | 512 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 21:14 | 512 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:16 | 516 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 19:56 | 520 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:43 | 522 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 23:22 | 523 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:15 | 529 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:12 | 531 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/19/2014 0:03 | 535 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 0:50 | 536 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 1:43 | 546 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:34 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:41 | 553 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 0:27 | 553 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 21:39 | 553 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 22:53 | 570 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 16:51 | 575 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/18/2014 19:56 | 575 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 14:12 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 22:07 | 586 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 1:30 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:50 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:26 | 593 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:21 | 594 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 19:18 | 596 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 20:01 | 597 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:37 | 604 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 14:58 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:34 | 608 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:25 | 612 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/18/2014 19:43 | 614 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 22:13 | 614 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:25 | 616 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2014 17:19 | 616 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 0:36 | 617 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:05 | 619 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 21:39 | 634 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:49 | 636 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:56 | 640 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 22:02 | 648 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:23 | 652 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 0:00 | 678 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 23:25 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:12 | 691 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:46 | 693 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:38 | 694 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/18/2014 19:47 | 695 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 14:11 | 699 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:18 | 703 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:38 | 709 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:44 | 712 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:21 | 722 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 14:21 | 729 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 14:15 | 736 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 0:47 | 742 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:31 | 747 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:47 | 755 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 0:09 | 761 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:15 | 767 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:00 | 774 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:56 | 775 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:41 | 778 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 17:32 | 789 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:45 | 808 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 1:00 | 812 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 18:03 | 820 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:06 | 826 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:18 | 831 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 1:43 | 835 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:29 | 842 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 0:03 | 844 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 20:24 | 858 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:58 | 872 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:30 | 881 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 20:18 | 894 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 18:53 | 895 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/18/2014 17:18 | 907 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 22:32 | 911 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:32 | 919 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 15:52 | 930 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2014 23:40 | 949 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:18 | 950 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:52 | 956 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 14:40 | 965 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:36 | 966 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:55 | 969 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 18:05 | 983 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:28 | 991 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 22:28 | 995 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 21:26 | 1000 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 16:20 | 1085 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 17:03 | 1123 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 21:49 | 1133 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 19:34 | 1133 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 14:35 | 1177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 20:51 | 1235 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 21:28 | 1241 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 15:58 | 1245 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/18/2014 15:25 | 1258 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/18/2014 18:38 | 1304 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/18/2014 22:25 | 1336 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 23:21 | 1339 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 19:07 | 1398 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 20:25 | 1768 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 17:32 | 1848 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/18/2014 18:07 | 1929 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/18/2014 17:05 | 1935 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 23:56 | 2044 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:39 | 2046 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 22:28 | 2139 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 17:19 | 2731 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/18/2014 15:52 | 3395 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/18/2014 13:58 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/18/2014 17:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/18/2014 16:57 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/18/2014 19:05 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/18/2014 19:12 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/18/2014 21:21 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/18/2014 16:55 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/18/2014 20:25 | 0 | 8888626051 | 8888626051 | 605 | 432 | 1251 | O |
| 8/18/2014 15:02 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/18/2014 16:50 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/18/2014 18:55 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/18/2014 19:05 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/18/2014 21:08 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/18/2014 21:36 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/18/2014 18:23 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/18/2014 18:41 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 8/18/2014 20:09 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 8/18/2014 21:28 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 8/18/2014 14:20 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/18/2014 18:05 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/18/2014 21:29 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/18/2014 23:25 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/18/2014 16:20 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/18/2014 22:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/18/2014 19:38 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 8/18/2014 20:04 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 8/18/2014 14:00 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/18/2014 16:09 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/18/2014 16:10 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/18/2014 20:38 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/18/2014 21:26 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/18/2014 21:27 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/18/2014 21:33 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/18/2014 21:49 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/19/2014 0:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/18/2013** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 169 | **15** | **154** |
| 1316 | KZ | **240** | **127** | **113** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **369** | **90** | **279** |
| | | | | |
| Grand Total | | 778 | **232** | **546** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/19/2014 17:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/19/2014 17:43 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/19/2014 14:29 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/19/2014 15:26 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/19/2014 16:33 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/19/2014 17:30 | 6 | 8888626051 | 8888626051 | 432 | 0 | 0 | C |
| 8/19/2014 20:39 | 23 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/19/2014 20:15 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:05 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 16:12 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 22:41 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 20:44 | 5 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/19/2014 21:21 | 14 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:13 | 15 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 20:55 | 18 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 23:42 | 25 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 8/19/2014 23:09 | 29 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 16:03 | 29 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/19/2014 18:15 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 16:40 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 19:23 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 20:02 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:13 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 20:17 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 13:58 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 20:56 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 21:21 | 37 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/19/2014 15:32 | 38 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/19/2014 14:11 | 44 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 22:18 | 46 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 19:46 | 46 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 22:55 | 46 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 14:40 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:29 | 48 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 20:30 | 49 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/19/2014 20:31 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 20:09 | 52 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/19/2014 20:05 | 60 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 21:00 | 74 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:36 | 74 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 22:56 | 75 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 14:19 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 19:25 | 81 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/19/2014 23:44 | 82 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 19:47 | 84 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 20:17 | 88 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 19:52 | 94 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 17:03 | 101 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 23:25 | 102 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 16:56 | 105 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 22:12 | 105 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 18:06 | 105 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 14:22 | 107 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 15:21 | 110 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 16:01 | 111 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/19/2014 20:58 | 115 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 19:54 | 133 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:58 | 149 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 15:51 | 156 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 19:31 | 156 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 22:10 | 156 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 0:27 | 157 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 17:28 | 158 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 15:03 | 165 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 0:22 | 165 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 23:59 | 168 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 19:45 | 171 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 21:36 | 172 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 23:35 | 176 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 21:08 | 190 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 15:30 | 210 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 13:51 | 223 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 15:57 | 229 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 18:06 | 229 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 23:22 | 253 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 22:39 | 262 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 22:33 | 263 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 23:15 | 263 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 16:02 | 304 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 20:33 | 314 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 23:58 | 323 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 20:06 | 327 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:32 | 328 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 21:21 | 338 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 22:04 | 354 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 15:54 | 356 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 20:18 | 357 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 16:32 | 364 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 18:57 | 382 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 15:02 | 383 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 20:19 | 386 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 19:56 | 401 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 21:45 | 403 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 21:13 | 409 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 22:28 | 421 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:32 | 461 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 15:43 | 467 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 15:28 | 473 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 22:09 | 483 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 18:23 | 486 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 22:09 | 497 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 16:39 | 498 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 20:27 | 503 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 0:31 | 522 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/20/2014 0:09 | 523 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 21:48 | 531 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 19:26 | 535 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 15:10 | 546 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 18:03 | 559 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 0:22 | 559 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 16:57 | 560 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 19:56 | 562 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 21:03 | 566 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:17 | 573 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 14:32 | 605 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 15:58 | 611 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 15:21 | 636 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 15:48 | 639 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 17:01 | 646 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/19/2014 20:56 | 652 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 15:36 | 671 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/19/2014 14:11 | 677 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 17:12 | 679 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/20/2014 0:36 | 682 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 20:25 | 732 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 23:18 | 765 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 15:52 | 771 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 20:26 | 785 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 14:36 | 815 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/19/2014 20:20 | 834 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/19/2014 20:23 | 865 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/20/2014 0:09 | 896 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 15:29 | 932 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 16:37 | 957 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 22:22 | 1036 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 14:17 | 1082 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/19/2014 16:40 | 1258 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/19/2014 17:37 | 1294 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/19/2014 19:10 | 1906 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 21:00 | 2292 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/19/2014 21:46 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 18:20 | 0 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 8/19/2014 19:21 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 20:16 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 15:17 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 20:22 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:15 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 21:02 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:05 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:27 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:29 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 1:16 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:29 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 20:22 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 13:33 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:06 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:19 | 4 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 8/19/2014 13:21 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 18:37 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:06 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 19:21 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/19/2014 21:02 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 19:24 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 15:17 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 15:17 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 20:56 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 21:02 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:30 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:42 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:49 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:50 | 7 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/19/2014 18:36 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 13:02 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 23:08 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 23:42 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 0:34 | 8 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 8/19/2014 13:02 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 19:25 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 21:40 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:26 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:09 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:52 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:43 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:14 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:17 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:26 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 23:05 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:42 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:55 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 13:47 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 13:54 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 0:17 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 22:51 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:40 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:15 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 13:17 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:55 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:42 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 0:46 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:22 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 1:51 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 13:15 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:41 | 10 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/19/2014 13:10 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 15:52 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 0:05 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 0:46 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 18:36 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:09 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 1:53 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 13:03 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 18:41 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 20:24 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 13:06 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:04 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:50 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:37 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 18:36 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:44 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:43 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 0:49 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 20:55 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 0:50 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 22:48 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:03 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 0:34 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 13:15 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:04 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:49 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 18:36 | 15 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/19/2014 13:03 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:11 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:41 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 16:32 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 22:31 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 22:50 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:30 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 15:17 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 20:35 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:23 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 21:19 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 1:02 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:45 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 18:35 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:04 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 18:15 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:47 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 21:16 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 0:34 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:19 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 1:07 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:01 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 20:36 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 16:47 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:49 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:33 | 48 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 23:23 | 52 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:18 | 54 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 19:55 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:22 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 18:37 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 21:50 | 60 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 1:24 | 67 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 17:32 | 73 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:41 | 75 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 20:56 | 80 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:34 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 13:37 | 84 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:48 | 93 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 21:03 | 97 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 15:38 | 125 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 0:21 | 126 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 17:29 | 129 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 1:15 | 131 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 20:26 | 134 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 16:02 | 134 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 1:44 | 137 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 0:37 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:14 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:57 | 149 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 17:28 | 150 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/19/2014 13:35 | 157 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:29 | 163 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 18:35 | 168 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 2:17 | 175 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 1:04 | 180 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 1:56 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:59 | 195 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 21:59 | 197 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 19:18 | 202 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 18:35 | 204 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:10 | 211 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 21:34 | 221 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 21:14 | 228 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 0:25 | 231 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:56 | 238 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 0:07 | 244 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 15:03 | 251 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 21:17 | 252 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:55 | 252 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 13:31 | 252 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:33 | 252 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 17:06 | 260 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 21:22 | 262 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 20:05 | 263 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 21:08 | 276 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:52 | 277 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 22:41 | 281 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/19/2014 21:02 | 288 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:44 | 312 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:47 | 323 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 21:03 | 328 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/19/2014 18:26 | 330 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 20:29 | 336 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:39 | 339 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 18:36 | 350 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 19:20 | 415 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/19/2014 23:14 | 418 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 20:57 | 433 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/20/2014 0:45 | 446 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 13:30 | 446 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 22:51 | 477 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 2:07 | 497 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:46 | 521 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 21:00 | 528 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 21:03 | 537 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:03 | 557 | 8888626051 | 8888626051 | 120 | 431 | 1316 | C |

| 8/19/2014 22:30 | 579 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/20/2014 1:34 | 585 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 1:56 | 586 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 13:28 | 605 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 21:10 | 614 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:02 | 660 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 8/19/2014 13:59 | 664 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 19:11 | 685 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 0:06 | 686 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 14:04 | 691 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 18:43 | 701 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 20:26 | 715 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:13 | 724 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:51 | 728 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 18:18 | 749 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 0:50 | 759 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/19/2014 13:27 | 767 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:21 | 811 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:24 | 831 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 1:21 | 831 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 20:38 | 832 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/20/2014 2:06 | 833 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 1:04 | 835 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 19:37 | 868 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:38 | 909 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 18:51 | 917 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 18:10 | 966 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 21:05 | 968 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 19:36 | 981 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 21:36 | 994 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 23:20 | 1011 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 18:21 | 1017 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 20:28 | 1018 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 21:15 | 1041 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 22:00 | 1057 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 1:06 | 1078 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 21:15 | 1106 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 23:26 | 1117 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 13:41 | 1297 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/19/2014 22:32 | 1474 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 1:49 | 1580 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 22:14 | 1600 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 22:30 | 1604 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 18:36 | 1934 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/19/2014 19:24 | 2551 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/19/2014 21:27 | 3098 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/19/2014 17:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 8/19/2014 17:39 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/19/2014 21:59 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 0:42 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 22:21 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 14:12 | 2 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/19/2014 18:38 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 15:08 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:43 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 18:23 | 3 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/19/2014 16:09 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:17 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:37 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:16 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 19:03 | 7 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/19/2014 22:26 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 23:33 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 17:50 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:07 | 9 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/19/2014 22:35 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:01 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 21:27 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 14:30 | 13 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 8/19/2014 21:25 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 22:25 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:08 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 18:44 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:01 | 17 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/19/2014 19:04 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:42 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:36 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 22:24 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 18:56 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:56 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 17:12 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:46 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:45 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 23:33 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:55 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 22:32 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 17:04 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:25 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 0:31 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 17:05 | 22 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/19/2014 17:41 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:45 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 23:47 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:21 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 22:02 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:00 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 19:51 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 20:59 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:50 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 1:19 | 28 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 8/19/2014 23:21 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:43 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:05 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:42 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 0:03 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 21:51 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:40 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:00 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 1:15 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 14:49 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:52 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 16:09 | 42 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 8/19/2014 20:45 | 43 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/19/2014 20:09 | 46 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 8/19/2014 18:09 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 2:03 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:32 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 19:32 | 48 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/19/2014 16:54 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 18:19 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:29 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:25 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 21:36 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:56 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 1:20 | 59 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/19/2014 16:59 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 23:26 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:57 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 18:13 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 22:27 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 22:14 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 20:58 | 74 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 18:15 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:29 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:10 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 16:27 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:29 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:38 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:38 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 15:29 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 23:16 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 15:39 | 100 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:50 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 1:29 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:37 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:35 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 15:26 | 109 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 16:31 | 109 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:09 | 110 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 21:25 | 111 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:45 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 20:20 | 117 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:50 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 23:19 | 122 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 17:38 | 122 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:08 | 129 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:35 | 131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:47 | 132 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:39 | 133 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 23:32 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:16 | 137 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/19/2014 14:40 | 139 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:43 | 140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:51 | 143 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 18:30 | 145 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 14:34 | 149 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 17:17 | 150 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:24 | 151 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:31 | 151 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 19:07 | 151 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/19/2014 16:44 | 153 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 17:16 | 157 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:14 | 162 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 15:19 | 165 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:22 | 177 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:07 | 183 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 22:20 | 184 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 16:47 | 191 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 22:36 | 191 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 18:53 | 191 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/20/2014 0:02 | 192 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:19 | 197 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:48 | 197 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:27 | 201 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:34 | 202 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 18:44 | 211 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:21 | 213 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 21:32 | 221 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 16:19 | 226 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 20:37 | 229 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 20:36 | 231 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 16:14 | 248 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:20 | 250 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 17:17 | 254 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 14:31 | 255 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:16 | 257 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/20/2014 0:06 | 259 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 14:33 | 260 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:16 | 289 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 18:21 | 290 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 16:11 | 294 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 17:07 | 297 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 1:08 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 23:15 | 310 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:57 | 311 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 23:11 | 315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:15 | 320 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 23:02 | 323 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 18:16 | 323 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 17:27 | 329 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:43 | 333 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:44 | 337 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 16:43 | 343 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 14:07 | 354 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 14:34 | 361 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 18:49 | 361 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:47 | 375 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 0:26 | 375 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 17:04 | 380 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 23:57 | 380 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:34 | 380 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 19:58 | 384 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 16:24 | 390 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:20 | 399 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/19/2014 19:50 | 405 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 14:16 | 411 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:53 | 418 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 14:16 | 421 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:48 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 14:46 | 429 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 0:01 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:35 | 441 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 1:17 | 443 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 14:13 | 456 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:04 | 459 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 20:35 | 460 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 20:22 | 465 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 22:18 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 20:28 | 472 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:29 | 475 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:47 | 476 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:56 | 476 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:18 | 477 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 0:21 | 486 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:44 | 488 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 17:21 | 488 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 0:47 | 489 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 20:57 | 506 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 19:35 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:24 | 511 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:43 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:12 | 512 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:17 | 519 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 0:01 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 0:07 | 528 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 16:31 | 535 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 23:30 | 536 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 20:13 | 541 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 1:14 | 545 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 21:46 | 550 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:57 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:39 | 564 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 1:27 | 568 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 1:08 | 569 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/19/2014 19:07 | 576 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 22:54 | 577 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 16:41 | 580 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 21:23 | 580 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 14:26 | 583 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/19/2014 17:24 | 585 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 21:27 | 585 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 19:45 | 585 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 23:23 | 586 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:20 | 589 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 14:14 | 590 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 0:40 | 591 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 22:10 | 594 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 23:45 | 615 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:42 | 617 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 16:56 | 617 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 0:28 | 618 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 23:21 | 619 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 16:53 | 622 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 19:20 | 634 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:55 | 658 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 17:54 | 659 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:56 | 660 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 17:36 | 670 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 23:23 | 677 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 16:42 | 683 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/19/2014 21:47 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 23:43 | 691 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 23:14 | 693 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 22:43 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:43 | 699 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:15 | 701 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 21:30 | 702 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 21:27 | 705 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 20:56 | 705 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:11 | 711 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 18:22 | 712 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 21:05 | 715 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 14:46 | 722 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 16:57 | 727 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 18:21 | 728 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 21:17 | 742 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 17:59 | 749 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:27 | 750 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 17:42 | 756 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:22 | 760 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 19:55 | 765 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 16:23 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 20:31 | 768 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:10 | 771 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:29 | 774 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 20:39 | 777 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 17:33 | 780 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 8/19/2014 20:03 | 784 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 19:25 | 789 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:33 | 819 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/20/2014 0:56 | 827 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 18:15 | 845 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:59 | 856 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 0:18 | 865 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:03 | 877 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:19 | 886 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 17:05 | 906 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 21:24 | 909 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 22:52 | 956 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/19/2014 20:15 | 959 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 0:51 | 961 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:55 | 982 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:00 | 1048 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 15:21 | 1105 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:00 | 1112 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:38 | 1127 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/19/2014 18:09 | 1133 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 1:54 | 1173 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/19/2014 23:14 | 1211 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 23:45 | 1274 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 18:02 | 1289 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 15:25 | 1328 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 20:39 | 1669 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 8/20/2014 0:29 | 1680 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 0:41 | 1995 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 20:34 | 2487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 19:03 | 2491 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 23:19 | 2573 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:13 | 2858 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 22:18 | 2928 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 15:41 | 3103 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/19/2014 15:45 | 3131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 21:19 | 3803 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/19/2014 22:18 | 3820 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 23:43 | 4045 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/19/2014 19:28 | 4405 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/19/2014 15:59 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/19/2014 20:03 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/19/2014 21:02 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/19/2014 15:01 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/19/2014 17:23 | 0 | 8888626051 | 8888626051 | 630 | 0 | 0 | O |
| 8/19/2014 13:16 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/19/2014 19:20 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/19/2014 19:24 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/20/2014 0:04 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/19/2014 15:43 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 8/19/2014 20:06 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 8/19/2014 15:15 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/19/2014 18:08 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/19/2014 20:03 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/19/2014 20:08 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/19/2014 20:25 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/19/2014 20:50 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/19/2014 14:20 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/19/2014 16:33 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/19/2014 17:25 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |

| 8/19/2014 19:20 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/19/2014 20:05 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/19/2014 13:55 | 0 | 8888626051 | 8888626051 | 540 | 432 | 1251 | O |
| 8/19/2014 19:22 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/19/2014 19:27 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/19/2014 20:08 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/19/2014 20:48 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/19/2014 20:49 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/19/2014 20:50 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/19/2014 15:16 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/19/2014 15:53 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/19/2014 16:23 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/19/2014 18:11 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/19/2014 19:35 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/19/2014 19:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/19/2014 22:39 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/19/2014 14:05 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/19/2014 16:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/19/2014 17:05 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/19/2014 19:05 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/19/2014 19:09 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/19/2014 19:51 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/19/2014 16:56 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/19/2013 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 133 | 11 | 122 |
| 1316 | KZ | 233 | 109 | 124 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 310 | 55 | 255 |
| | | | | |
| Grand Total | | 676 | 175 | 501 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/20/2014 13:31 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/20/2014 13:37 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/20/2014 14:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/20/2014 15:13 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/20/2014 15:52 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/20/2014 16:12 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/20/2014 17:03 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 8/20/2014 18:32 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 8/20/2014 21:07 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/20/2014 21:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/20/2014 14:02 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/20/2014 14:04 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/20/2014 18:54 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/21/2014 1:13 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/20/2014 17:26 | 33 | 8888626051 | 8888626051 | 432 | 0 | 0 | C |
| 8/20/2014 14:27 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/20/2014 14:30 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/20/2014 14:48 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/20/2014 14:50 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/20/2014 15:42 | 0 | 8888626051 | 8888626051 | 605 | 432 | 1251 | O |
| 8/20/2014 16:17 | 0 | 8888626051 | 8888626051 | 431 | 432 | 1251 | O |
| 8/20/2014 16:47 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/20/2014 17:00 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/20/2014 17:02 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/20/2014 17:03 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/20/2014 17:04 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/20/2014 17:25 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/20/2014 17:49 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 17:51 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 18:26 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/20/2014 18:28 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/20/2014 19:23 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 8/20/2014 19:53 | 0 | 8888626051 | 8888626051 | 610 | 432 | 1251 | O |
| 8/20/2014 20:13 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/20/2014 20:42 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/20/2014 21:25 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/20/2014 21:42 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/20/2014 22:02 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/20/2014 22:19 | 0 | 8888626051 | 8888626051 | 211 | 432 | 1251 | O |
| 8/20/2014 23:53 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/21/2014 0:25 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/20/2014 18:28 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 20:51 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 21:56 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 16:00 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 17:09 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 17:31 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 23:24 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/21/2014 0:02 | 8 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 15:22 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 16:01 | 9 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 18:32 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 20:22 | 9 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 22:54 | 11 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 23:28 | 16 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 15:38 | 17 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:21 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 21:32 | 18 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/20/2014 18:45 | 19 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 23:49 | 20 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:24 | 25 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 21:20 | 25 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 15:38 | 28 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/20/2014 18:23 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:35 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 15:23 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 20:56 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 23:15 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 16:49 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 20:12 | 35 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/20/2014 18:37 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 23:07 | 36 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/20/2014 18:21 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 21:57 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 17:41 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 19:28 | 44 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:38 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 20:27 | 54 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 22:54 | 56 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 23:19 | 57 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:55 | 62 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/20/2014 18:48 | 63 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/20/2014 23:32 | 63 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:30 | 65 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/20/2014 23:51 | 65 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:58 | 70 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/20/2014 20:55 | 74 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 21:41 | 75 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 15:19 | 83 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 21:58 | 85 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 17:26 | 90 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 21:38 | 90 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 19:33 | 93 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 19:15 | 99 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 21:25 | 103 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 19:00 | 107 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 8/20/2014 18:06 | 116 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 20:11 | 122 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 17:44 | 125 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 21:35 | 127 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 15:41 | 128 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 21:36 | 130 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 21:59 | 138 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 19:47 | 140 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 16:02 | 141 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 21:52 | 141 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:13 | 167 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/21/2014 1:57 | 174 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:29 | 180 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/20/2014 21:11 | 184 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 20:04 | 185 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 22:12 | 190 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:12 | 192 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 19:00 | 193 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/20/2014 21:11 | 199 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:31 | 200 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 20:40 | 205 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 21:25 | 234 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 18:55 | 239 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:27 | 242 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 20:40 | 254 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 19:13 | 256 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 17:14 | 264 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/20/2014 17:20 | 265 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 15:25 | 277 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 0:31 | 290 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 16:46 | 291 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 22:08 | 304 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:42 | 314 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 15:30 | 349 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/20/2014 23:18 | 352 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 16:52 | 358 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 20:12 | 363 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 17:12 | 388 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 23:23 | 425 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:59 | 433 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/20/2014 16:56 | 454 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 19:16 | 478 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/20/2014 14:39 | 483 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 19:59 | 489 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 15:11 | 537 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:44 | 539 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:35 | 558 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 22:55 | 561 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:20 | 566 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 19:56 | 566 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:06 | 579 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 1:16 | 583 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 21:47 | 587 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/20/2014 21:05 | 593 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 21:30 | 617 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 19:57 | 620 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:45 | 622 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 19:56 | 637 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:53 | 665 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 20:09 | 686 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 16:13 | 690 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 18:50 | 693 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 22:26 | 702 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 19:02 | 716 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/20/2014 17:52 | 717 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 19:45 | 717 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/21/2014 0:02 | 749 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 20:36 | 753 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 20:18 | 757 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 20:39 | 863 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:04 | 881 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 20:11 | 907 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 15:05 | 918 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 20:43 | 919 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 14:04 | 938 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 18:49 | 964 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/20/2014 20:03 | 1003 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 0:23 | 1328 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 21:26 | 1335 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/20/2014 20:17 | 1685 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 22:54 | 1736 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/20/2014 16:40 | 2356 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 22:35 | 2891 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 0:29 | 4300 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/20/2014 23:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:04 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:05 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 19:06 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:20 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:05 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 19:09 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 17:10 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:23 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:27 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 16:36 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 18:12 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 19:42 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/20/2014 19:54 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:03 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:33 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:33 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:33 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:35 | 4 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/20/2014 22:53 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 14:39 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 18:16 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:21 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:29 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:20 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:33 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:52 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:52 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:33 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:00 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 21:01 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:08 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:32 | 6 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/20/2014 22:33 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:04 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:17 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:35 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 13:02 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:07 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 15:02 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 16:39 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 20:09 | 8 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/20/2014 20:10 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 20:21 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:08 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:30 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:31 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:32 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:37 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 0:04 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 13:07 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 20:30 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:07 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 21:38 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 21:41 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:27 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:31 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:31 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:32 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 0:34 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 13:05 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 15:02 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 17:14 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 18:28 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 18:39 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:54 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 20:09 | 10 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/20/2014 20:29 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:04 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:08 | 10 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/20/2014 22:27 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:28 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 23:30 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 17:12 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 17:51 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 20:47 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:04 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:19 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:36 | 11 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/20/2014 23:31 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 23:32 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 16:54 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 17:10 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:28 | 12 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/20/2014 21:05 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:53 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 17:12 | 13 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 8/20/2014 18:27 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 20:11 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:49 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:14 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:30 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:38 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 23:33 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:01 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 16:26 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 17:11 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 20:11 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:08 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:30 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:33 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2014 0:04 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:09 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:01 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 21:04 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:46 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/20/2014 23:30 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:03 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 17:18 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 21:21 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 23:35 | 16 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 8/20/2014 17:28 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:23 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:18 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:34 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:52 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:05 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:12 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:44 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:02 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 18:12 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:32 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 20:53 | 25 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/20/2014 17:12 | 26 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/20/2014 19:04 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:04 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:41 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 20:29 | 28 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/20/2014 21:44 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:07 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 18:18 | 31 | 8888626051 | 8888626051 | 211 | 431 | 1316 | C |
| 8/20/2014 18:28 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 20:10 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:37 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:25 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 16:55 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 1:02 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:09 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 17:41 | 47 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/20/2014 18:18 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:40 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 17:47 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:49 | 48 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 18:12 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:24 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 17:16 | 51 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 20:11 | 51 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:02 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 21:39 | 61 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:34 | 64 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 21:44 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 16:39 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 16:47 | 72 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:22 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:11 | 82 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:50 | 87 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 23:24 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:42 | 100 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:34 | 101 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:57 | 102 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:59 | 114 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 8/21/2014 0:20 | 119 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:48 | 123 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 20:59 | 125 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:50 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:53 | 131 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:33 | 133 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:43 | 141 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:16 | 144 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:32 | 146 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:57 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:27 | 151 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:04 | 155 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:35 | 155 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:51 | 158 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:25 | 161 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 19:37 | 161 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 17:19 | 163 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 21:07 | 169 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:57 | 170 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 1:26 | 175 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 23:12 | 181 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 1:14 | 184 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:28 | 190 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:12 | 194 | 8888626051 | 8888626051 | 520 | 431 | 1316 | C |
| 8/20/2014 18:31 | 201 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:32 | 201 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:57 | 205 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 1:06 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:34 | 216 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:10 | 218 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:26 | 223 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 18:34 | 223 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 20:32 | 234 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 19:33 | 235 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 13:32 | 239 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:24 | 240 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:19 | 241 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 8/20/2014 18:48 | 251 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 1:58 | 251 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:34 | 262 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/20/2014 19:42 | 263 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 1:00 | 264 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:19 | 269 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:23 | 270 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:21 | 273 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/20/2014 15:46 | 279 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:51 | 282 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 22:13 | 291 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/20/2014 17:33 | 302 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 17:24 | 312 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 8/20/2014 17:52 | 314 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:55 | 334 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 16:26 | 342 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 14:01 | 355 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 17:18 | 357 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:37 | 364 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 0:28 | 394 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/20/2014 18:37 | 424 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 19:19 | 442 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:16 | 443 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:09 | 449 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 1:30 | 460 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 1:53 | 480 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:55 | 482 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:34 | 490 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:30 | 508 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:56 | 519 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 1:19 | 545 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 2:00 | 565 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:33 | 567 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/21/2014 0:46 | 590 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:48 | 598 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 13:53 | 672 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 18:32 | 675 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 22:44 | 681 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/20/2014 18:24 | 688 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 17:29 | 692 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 8/20/2014 20:55 | 696 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:04 | 711 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 0:53 | 715 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 19:30 | 718 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 18:13 | 720 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:48 | 722 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:19 | 722 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:18 | 724 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 8/20/2014 14:01 | 726 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 19:29 | 742 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:33 | 745 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:43 | 766 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 18:46 | 767 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 8/21/2014 0:16 | 774 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 19:17 | 783 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 16:33 | 789 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 16:18 | 804 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:33 | 811 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 0:10 | 813 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 0:36 | 842 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:41 | 878 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:21 | 955 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 1:59 | 956 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 23:29 | 971 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 17:30 | 988 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 17:24 | 1014 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 1:19 | 1016 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 2:43 | 1099 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/20/2014 19:12 | 1110 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 8/20/2014 23:41 | 1146 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/21/2014 1:22 | 1183 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 17:51 | 1184 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 18:38 | 1218 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 13:36 | 1223 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:47 | 1322 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:56 | 1349 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 0:36 | 1357 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 2:11 | 1450 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 0:15 | 1490 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 19:48 | 1577 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 2:14 | 1668 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 22:50 | 1689 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 8/20/2014 21:08 | 1782 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/20/2014 21:12 | 2141 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 19:28 | 2234 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 21:32 | 2291 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 21:36 | 2356 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:01 | 2457 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 8/21/2014 1:36 | 2624 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 19:59 | 2640 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 19:57 | 2694 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 23:06 | 2919 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 1:05 | 2988 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 8/20/2014 14:24 | 3025 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 20:36 | 3159 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 14:24 | 3390 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 8/20/2014 20:36 | 3461 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/20/2014 20:10 | 3550 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/20/2014 14:17 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/20/2014 15:39 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/20/2014 16:16 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/20/2014 16:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/20/2014 16:19 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/20/2014 16:37 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/20/2014 16:40 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/20/2014 18:14 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 8/20/2014 19:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/20/2014 19:57 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/20/2014 20:15 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/20/2014 20:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/20/2014 21:54 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/20/2014 15:11 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:41 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 16:57 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:14 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 18:59 | 1 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/20/2014 20:59 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 14:46 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:10 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 18:11 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 18:18 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 23:54 | 3 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 23:59 | 3 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 14:29 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 17:08 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 22:06 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 22:35 | 4 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/20/2014 19:26 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:52 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 22:55 | 8 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/20/2014 23:23 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:31 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:44 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:11 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 23:58 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 14:31 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 16:17 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:31 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 14:24 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:36 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 22:12 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:28 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:30 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:49 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 21:33 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:42 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 16:14 | 21 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/20/2014 16:24 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:58 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 0:12 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 19:32 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 19:33 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:59 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 23:20 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 23:55 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:13 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 19:44 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 23:53 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:32 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 19:15 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 23:59 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 1:15 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:14 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 23:33 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 15:09 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 21:32 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 23:19 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 1:37 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 16:50 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:57 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:23 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:51 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 22:13 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:50 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 0:35 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 17:20 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:32 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 1:17 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 17:56 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:10 | 52 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 19:19 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:16 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:20 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:46 | 54 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 15:14 | 60 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 19:08 | 60 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 14:37 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:12 | 61 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 14:39 | 62 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 19:49 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:54 | 67 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 16:11 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:37 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:46 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:48 | 71 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 20:54 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 15:20 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 22:31 | 78 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 18:04 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 18:27 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 19:20 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 15:23 | 84 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 23:31 | 84 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:22 | 86 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 16:35 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:31 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 22:56 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:19 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 23:45 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 22:34 | 95 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 18:15 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 0:01 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 14:31 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:04 | 99 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/20/2014 23:57 | 99 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 20:04 | 100 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 20:52 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 23:27 | 102 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:09 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:58 | 105 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 18:18 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 1:51 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 20:51 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:05 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 14:54 | 131 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:44 | 131 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 17:39 | 132 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 19:16 | 132 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 1:03 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:57 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:04 | 136 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/20/2014 19:07 | 142 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 17:08 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:54 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:58 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 15:02 | 147 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:22 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:08 | 161 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 20:52 | 161 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 23:23 | 165 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 14:14 | 166 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 17:04 | 170 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/20/2014 18:17 | 176 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:18 | 181 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 23:35 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 20:07 | 189 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 0:12 | 194 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 19:20 | 200 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:37 | 205 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 15:52 | 212 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 16:39 | 227 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:11 | 232 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 16:13 | 251 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:25 | 271 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 19:36 | 276 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:08 | 283 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:56 | 287 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 19:02 | 296 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/20/2014 14:52 | 302 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:30 | 307 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:28 | 309 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:30 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:47 | 317 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:50 | 318 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 14:25 | 321 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 0:14 | 329 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:46 | 331 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 0:02 | 337 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 17:14 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:17 | 374 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 22:13 | 374 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 15:08 | 378 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/20/2014 17:15 | 384 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 0:08 | 389 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:31 | 398 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:30 | 401 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:12 | 407 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 14:18 | 407 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:18 | 409 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 20:57 | 410 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 16:18 | 415 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/20/2014 22:42 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:37 | 419 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:04 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:07 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 15:02 | 425 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/20/2014 21:50 | 425 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 15:11 | 426 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 19:44 | 438 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:36 | 444 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/20/2014 17:44 | 446 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:36 | 449 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 15:02 | 455 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/20/2014 16:25 | 456 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 0:23 | 456 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:43 | 459 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:51 | 462 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:09 | 468 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 19:03 | 470 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:45 | 472 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 20:14 | 476 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:29 | 479 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 0:27 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:35 | 493 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 16:50 | 497 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:28 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 14:27 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:03 | 504 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 15:46 | 511 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/20/2014 22:22 | 513 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 22:19 | 516 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 23:12 | 520 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 14:35 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 16:15 | 526 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 16:59 | 527 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/20/2014 21:07 | 529 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 16:04 | 530 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:27 | 531 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:27 | 553 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:39 | 559 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:09 | 566 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:54 | 568 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:15 | 575 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 14:41 | 577 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/20/2014 21:09 | 578 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 17:25 | 580 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 14:45 | 581 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 23:32 | 591 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 15:09 | 598 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 20:50 | 600 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:51 | 604 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 19:25 | 620 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 20:43 | 620 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:40 | 622 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 18:30 | 625 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:36 | 626 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:42 | 643 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:18 | 649 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 22:42 | 653 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 15:34 | 654 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 15:39 | 655 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 1:27 | 666 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 15:19 | 675 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 18:48 | 675 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:42 | 678 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 23:08 | 683 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/20/2014 18:15 | 687 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 1:34 | 703 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 18:29 | 704 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 23:07 | 707 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 23:39 | 735 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 22:41 | 736 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:23 | 738 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 23:53 | 741 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/20/2014 23:04 | 758 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 16:23 | 769 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/20/2014 23:58 | 780 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 16:43 | 793 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:47 | 798 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 23:47 | 829 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 20:37 | 830 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 15:35 | 841 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 20:14 | 855 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 1:47 | 863 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:12 | 868 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 20:07 | 877 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 14:39 | 906 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 21:25 | 926 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 15:44 | 935 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 0:37 | 950 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:12 | 960 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 19:46 | 979 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 17:11 | 981 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/20/2014 22:16 | 1007 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 14:51 | 1014 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 17:00 | 1046 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 19:08 | 1070 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/20/2014 22:39 | 1503 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 22:31 | 1519 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 21:42 | 1647 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/20/2014 22:55 | 1816 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 2:25 | 1970 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 20:04 | 2006 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 17:32 | 2131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 21:33 | 2473 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 15:25 | 2665 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 22:29 | 2700 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 18:02 | 3231 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/20/2014 16:31 | 3300 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/20/2014 18:03 | 3757 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/20/2014 23:05 | 4600 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/20/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 165 | **48** | **117** |
| 1316 | KZ | **296** | **128** | **168** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **293** | **64** | **229** |
| | | | | |
| Grand Total | | 754 | **240** | **514** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/21/2014 18:14 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/21/2014 19:05 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/21/2014 19:55 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/22/2014 1:28 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/21/2014 17:01 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 21:17 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 23:15 | 8 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/21/2014 17:26 | 11 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 15:38 | 24 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/21/2014 22:12 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 18:12 | 29 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/21/2014 17:01 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 14:13 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 17:33 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 15:32 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/21/2014 22:10 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 21:02 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 16:31 | 33 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/21/2014 17:44 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/21/2014 21:30 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/21/2014 20:45 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 19:19 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 14:25 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/21/2014 22:50 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 18:18 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 21:37 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 18:26 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 16:58 | 47 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/21/2014 14:47 | 50 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 19:33 | 52 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 19:07 | 54 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 20:57 | 55 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 18:31 | 87 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 21:12 | 101 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 22:45 | 103 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 21:21 | 111 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 15:29 | 149 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 19:32 | 175 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 18:12 | 190 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 18:29 | 205 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 19:02 | 218 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/21/2014 15:59 | 231 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 15:34 | 293 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 16:07 | 323 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 23:21 | 354 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/21/2014 16:01 | 384 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2014 14:55 | 436 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/22/2014 0:45 | 501 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 18:34 | 509 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 21:26 | 521 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 23:34 | 548 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/21/2014 18:13 | 565 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 18:32 | 595 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 18:36 | 599 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 21:35 | 601 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 19:15 | 770 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 17:28 | 805 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 15:11 | 841 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 22:17 | 850 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/21/2014 19:32 | 912 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 18:41 | 934 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 22:29 | 962 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 17:00 | 1030 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 21:01 | 1048 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 18:26 | 1097 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 23:39 | 1527 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/21/2014 18:25 | 1858 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/21/2014 17:51 | 2884 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 15:18 | 3109 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/21/2014 13:33 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 14:36 | 1 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/21/2014 15:27 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 16:10 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 15:06 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 17:38 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 22:21 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:50 | 4 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/21/2014 17:40 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 23:04 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:51 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 15:45 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 15:45 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 23:17 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 15:45 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 23:54 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 23:05 | 6 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 8/21/2014 22:09 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 15:45 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 22:45 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 15:21 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 22:15 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 15:45 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 14:56 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2014 16:13 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 22:30 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 15:01 | 9 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/21/2014 13:50 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 22:23 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 18:29 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 18:31 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 20:38 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 0:37 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 15:15 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 23:27 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 15:45 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 17:27 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 13:51 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 22:13 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 22:14 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 23:01 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 23:17 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:25 | 10 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/21/2014 18:29 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 13:18 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 15:07 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 15:51 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 16:39 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 18:31 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 21:12 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 22:36 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 14:54 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 15:27 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:10 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:45 | 13 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/21/2014 14:34 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 15:06 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 15:45 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 22:08 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 23:01 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 18:29 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 17:17 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 22:15 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 22:14 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 1:02 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 21:59 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 0:49 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 23:24 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 0:09 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 22:08 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 17:31 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2014 22:24 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 22:50 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:59 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 16:55 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:14 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 20:47 | 32 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/21/2014 15:56 | 34 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 8/21/2014 23:32 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 15:41 | 64 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 16:39 | 72 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 14:26 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 20:42 | 76 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 13:37 | 84 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:27 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:14 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 0:39 | 106 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 17:27 | 113 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 20:18 | 120 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 13:34 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 2:08 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 15:04 | 130 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:30 | 143 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 15:05 | 153 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:47 | 159 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:59 | 160 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 15:27 | 171 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 17:39 | 173 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 8/21/2014 17:18 | 183 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:54 | 197 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 21:45 | 199 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 13:54 | 200 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:16 | 205 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 23:28 | 212 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 0:55 | 226 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:42 | 228 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/21/2014 17:45 | 242 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 17:45 | 291 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 22:17 | 291 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 0:48 | 300 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:51 | 339 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 16:51 | 357 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 13:54 | 407 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 17:28 | 487 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 16:34 | 495 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 14:30 | 509 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 15:24 | 526 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 20:02 | 527 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2014 18:21 | 530 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:06 | 548 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 0:36 | 551 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 14:01 | 552 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 16:15 | 578 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 22:48 | 584 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 1:54 | 591 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 2:06 | 592 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 21:10 | 617 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 21:10 | 639 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 17:43 | 647 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 2:00 | 698 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 22:59 | 706 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 1:29 | 745 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:55 | 747 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 15:58 | 789 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 1:39 | 832 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 21:01 | 856 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 8/22/2014 2:04 | 892 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 13:40 | 904 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 23:32 | 920 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/21/2014 16:17 | 926 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 22:54 | 959 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 21:40 | 1032 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 16:59 | 1132 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 15:06 | 1218 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/21/2014 23:22 | 1261 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 21:59 | 1286 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:49 | 1290 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 20:31 | 1325 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 17:52 | 1598 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 17:08 | 2023 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 18:52 | 2146 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 21:49 | 2633 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/21/2014 18:04 | 3294 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/21/2014 18:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 20:30 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 17:19 | 1 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 8/21/2014 17:07 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 20:22 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 14:30 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 18:22 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 1:13 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 21:44 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 16:12 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 18:41 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 20:08 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/22/2014 1:49 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 16:53 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 21:56 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 19:44 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 20:31 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 22:54 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 0:34 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 20:17 | 13 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/21/2014 21:04 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 17:20 | 17 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 8/21/2014 15:42 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 19:24 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 0:11 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 15:37 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/21/2014 19:07 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 19:46 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 1:19 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 18:55 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 19:07 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 16:10 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 19:48 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 14:57 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 15:33 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 22:53 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 0:04 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 18:50 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 16:21 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 0:41 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 2:01 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 19:48 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 20:13 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 17:05 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 23:02 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 20:09 | 31 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/21/2014 18:48 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 15:34 | 33 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 21:31 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 19:49 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 16:14 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 19:17 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 16:22 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 17:56 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 15:18 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 16:27 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 18:15 | 53 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/22/2014 1:44 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 16:22 | 59 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/21/2014 15:19 | 59 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 16:21 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 20:05 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 22:46 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 19:06 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 21:20 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 17:19 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 18:47 | 108 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 22:01 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 17:08 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 19:24 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 20:26 | 116 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/21/2014 18:27 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 17:29 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 17:42 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 23:08 | 126 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 23:30 | 153 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 22:45 | 164 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 19:12 | 217 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 14:16 | 225 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/21/2014 17:12 | 275 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 20:30 | 275 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 23:01 | 288 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 20:12 | 294 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 20:50 | 313 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 16:06 | 322 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 14:08 | 333 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 14:43 | 338 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 14:25 | 348 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 16:19 | 351 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 17:40 | 351 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/21/2014 19:54 | 365 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 19:39 | 372 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 20:34 | 404 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 21:02 | 425 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 18:34 | 426 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 22:19 | 434 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 14:11 | 437 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 19:54 | 454 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 19:23 | 458 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 14:35 | 465 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 17:44 | 486 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 20:44 | 492 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 18:32 | 495 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/21/2014 23:58 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 20:40 | 514 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 18:15 | 517 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |

| 8/21/2014 17:29 | 520 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/21/2014 20:22 | 526 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/21/2014 17:18 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 18:13 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 15:16 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 23:20 | 561 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/21/2014 19:22 | 574 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 14:25 | 599 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 22:05 | 612 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 20:26 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 15:52 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 19:39 | 665 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/21/2014 15:33 | 688 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 0:33 | 724 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/21/2014 23:37 | 751 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 19:54 | 761 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 14:17 | 766 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 17:00 | 776 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 18:49 | 777 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 15:27 | 790 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 20:49 | 797 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 15:54 | 833 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 19:43 | 842 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/21/2014 20:05 | 877 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 20:50 | 901 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 16:04 | 904 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 15:12 | 951 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 22:57 | 967 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 19:11 | 981 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 8/21/2014 20:55 | 994 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 0:33 | 1065 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/21/2014 17:49 | 1182 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 22:58 | 1194 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/21/2014 21:28 | 1274 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/21/2014 18:34 | 1544 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/21/2014 17:32 | 4752 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 1:20 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/21/2014 19:57 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 8/21/2014 13:25 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/21/2014 22:43 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/21/2014 15:00 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/21/2014 18:12 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/21/2014 18:29 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/21/2014 15:52 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/21/2014 16:06 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/21/2014 17:19 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/21/2014 22:51 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| 8/21/2014 16:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/21/2014 20:14 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/21/2014 22:01 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 8/21/2014 16:19 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/21/2014 16:43 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/21/2014 19:27 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/21/2014 20:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/21/2014 22:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/21/2014 22:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/21/2014 14:02 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/21/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 65 | 10 | 55 |
| 1316 | KZ | 153 | 75 | 78 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 142 | 42 | 100 |
| | | | | |
| Grand Total | | 360 | 127 | 233 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/23/2014 1:17 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/22/2014 14:05 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/22/2014 14:55 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/22/2014 20:15 | 33 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/22/2014 21:59 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 22:13 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 17:21 | 9 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/22/2014 15:25 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 20:27 | 10 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 22:53 | 13 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 17:09 | 16 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 19:59 | 20 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/22/2014 19:12 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 18:42 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/22/2014 17:11 | 33 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/22/2014 23:07 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/22/2014 21:43 | 59 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 22:20 | 60 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 18:08 | 95 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/22/2014 19:00 | 99 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 23:48 | 107 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/22/2014 20:08 | 110 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 17:38 | 141 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 16:21 | 153 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 16:29 | 166 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 23:07 | 168 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 20:00 | 217 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 21:57 | 218 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 16:16 | 232 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 18:49 | 240 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 18:29 | 274 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/22/2014 15:28 | 292 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 15:26 | 296 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 14:04 | 350 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 20:58 | 412 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 19:03 | 436 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 17:28 | 437 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 21:17 | 440 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 17:06 | 484 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 17:46 | 496 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 22:17 | 511 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/22/2014 20:03 | 523 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 18:26 | 609 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 15:57 | 711 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 18:18 | 722 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| 8/22/2014 18:34 | 740 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 8/22/2014 21:44 | 821 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/22/2014 20:37 | 1090 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/22/2014 17:08 | 2713 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/22/2014 21:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 22:35 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 16:13 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 19:03 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 19:32 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 21:30 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 0:35 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 13:17 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 14:53 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 21:32 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 16:17 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/22/2014 22:37 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 21:11 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 0:31 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 23:15 | 10 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/22/2014 21:29 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 17:10 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 18:26 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 22:55 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 1:00 | 13 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/22/2014 13:12 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 21:58 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 22:18 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 22:27 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 18:42 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 21:47 | 24 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 8/22/2014 21:02 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 1:56 | 34 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 8/22/2014 13:10 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 20:22 | 44 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 21:52 | 50 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 21:33 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 16:50 | 69 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 22:39 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 13:56 | 77 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 21:52 | 87 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 2:15 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 0:23 | 126 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 22:54 | 151 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 20:00 | 164 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 0:58 | 166 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 19:30 | 169 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 2:13 | 169 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 8/22/2014 16:45 | 171 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/22/2014 23:22 | 173 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 22:00 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 13:33 | 196 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 13:54 | 203 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 23:32 | 203 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 23:00 | 215 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 22:01 | 232 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 20:36 | 243 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 21:55 | 268 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 23:35 | 270 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 22:09 | 312 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 23:48 | 314 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 23:20 | 329 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 0:27 | 382 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 2:23 | 409 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 13:43 | 429 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 2:09 | 429 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 2:06 | 448 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 22:49 | 450 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 22:41 | 492 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 22:10 | 528 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 1:56 | 555 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 21:21 | 560 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 23:20 | 610 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 0:56 | 651 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 21:39 | 690 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 13:54 | 698 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 13:23 | 713 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 23:52 | 718 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 16:00 | 728 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 20:24 | 729 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 2:01 | 777 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 0:55 | 785 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 15:02 | 789 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/22/2014 22:02 | 817 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 21:49 | 832 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 13:35 | 843 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 21:43 | 844 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 15:47 | 860 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 16:06 | 887 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/22/2014 23:51 | 1030 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 2:07 | 1051 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 20:44 | 1062 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/22/2014 23:33 | 1382 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 15:58 | 1528 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/22/2014 20:50 | 1763 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2014 0:01 | 1864 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 14:52 | 2238 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 23:12 | 3406 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 8/23/2014 1:57 | 3561 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/22/2014 21:52 | 5607 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/22/2014 16:05 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 16:05 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 18:29 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 16:10 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 23:04 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 18:30 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 20:43 | 7 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 8/22/2014 21:30 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 15:42 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 21:17 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 22:46 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 1:53 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 18:17 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 19:49 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 19:46 | 18 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/22/2014 15:49 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 22:31 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 19:58 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 15:15 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 14:32 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 16:48 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 19:06 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 16:54 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 17:26 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 21:42 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 22:02 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 22:31 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 2:07 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 19:37 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 0:11 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 14:40 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 1:45 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 20:06 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 18:18 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 21:43 | 56 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 19:53 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 22:54 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 19:52 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 21:20 | 66 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/22/2014 22:19 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 15:03 | 76 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 20:43 | 76 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/22/2014 16:35 | 77 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/22/2014 20:07 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 20:33 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 21:19 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 20:13 | 86 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 18:52 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 22:04 | 92 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/22/2014 17:44 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 19:38 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 17:36 | 97 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 16:45 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 20:25 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 19:53 | 106 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 20:52 | 118 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 0:17 | 121 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 19:18 | 125 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 15:29 | 130 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/23/2014 1:00 | 133 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 19:58 | 158 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 1:31 | 161 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/22/2014 21:19 | 186 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 20:23 | 189 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 17:10 | 233 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 1:05 | 238 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 14:09 | 239 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 18:04 | 257 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 16:56 | 298 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/22/2014 23:47 | 301 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 17:50 | 305 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 21:23 | 348 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 17:37 | 363 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 8/22/2014 21:52 | 393 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 16:16 | 417 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 18:46 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 16:50 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 17:19 | 448 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 19:27 | 454 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 19:29 | 470 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/22/2014 20:38 | 475 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 14:18 | 479 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 14:11 | 491 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 20:46 | 513 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 16:39 | 518 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 8/22/2014 14:46 | 534 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 14:39 | 547 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/22/2014 18:22 | 549 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/22/2014 17:34 | 563 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/22/2014 15:53 | 573 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 17:55 | 587 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 19:47 | 591 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 19:46 | 597 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 0:57 | 615 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 14:35 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 20:53 | 631 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 16:46 | 652 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 18:48 | 661 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 23:16 | 676 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 15:00 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 15:44 | 691 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 14:32 | 735 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 21:04 | 737 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 22:27 | 750 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 20:52 | 754 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 0:54 | 756 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 19:44 | 758 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 22:54 | 777 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 22:37 | 852 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 20:30 | 931 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 1:14 | 1000 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 18:51 | 1119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 2:11 | 1122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 19:31 | 1212 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 23:12 | 1239 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 19:16 | 2468 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 0:42 | 2697 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 18:25 | 2833 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/22/2014 22:13 | 2879 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/22/2014 18:19 | 3377 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/22/2014 15:57 | 3686 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/22/2014 15:09 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 8/22/2014 17:20 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/22/2014 19:58 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/22/2014 20:10 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/22/2014 20:16 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/22/2014 21:49 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/22/2014 17:31 | 0 | 8888626051 | 8888626051 | 431 | 432 | 1251 | O |
| 8/22/2014 18:29 | 0 | 8888626051 | 8888626051 | 431 | 432 | 1251 | O |
| 8/22/2014 19:29 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/22/2014 23:17 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/22/2014 16:40 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/22/2014 17:36 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/22/2014 23:37 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/22/2014 22:12 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 8/22/2014 14:28 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/22/2014 17:45 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/22/2014 14:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/22/2014 17:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/22/2014 18:20 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/22/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 45 | 8 | 37 |
| 1316 | KZ | 95 | 27 | 68 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 121 | 27 | 94 |
| | | | | |
| Grand Total | | 261 | 62 | 199 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/23/2014 14:54 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/23/2014 19:01 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 18:24 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 16:38 | 5 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/23/2014 16:34 | 5 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 16:17 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 18:47 | 8 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/23/2014 15:03 | 13 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/23/2014 14:08 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 19:04 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/23/2014 14:06 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 19:39 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 16:20 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/23/2014 17:50 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/23/2014 15:08 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 21:32 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 14:59 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 14:37 | 48 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 21:14 | 64 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 16:43 | 65 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/23/2014 15:48 | 67 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 21:17 | 90 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 21:23 | 104 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/23/2014 14:45 | 113 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 17:45 | 116 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 8/23/2014 17:09 | 148 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/23/2014 20:10 | 149 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/23/2014 16:53 | 176 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/23/2014 16:15 | 190 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/23/2014 17:48 | 235 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 16:42 | 269 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 17:17 | 302 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/23/2014 15:07 | 387 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/23/2014 21:13 | 457 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/23/2014 19:18 | 538 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/23/2014 16:24 | 601 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/23/2014 14:48 | 712 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/23/2014 17:55 | 775 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/23/2014 18:04 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 21:05 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 21:29 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 21:30 | 9 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 8/23/2014 21:04 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:04 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 21:14 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 8/23/2014 21:38 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/23/2014 21:30 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 21:14 | 12 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/23/2014 20:30 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 20:48 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 14:36 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 18:05 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 21:14 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:15 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 21:15 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:29 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 20:51 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:13 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 16:02 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:30 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 19:27 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 17:53 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:14 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 19:48 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 15:04 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 15:17 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 16:33 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 19:15 | 39 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/23/2014 17:39 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 15:19 | 67 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 19:32 | 87 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/23/2014 19:25 | 108 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:37 | 113 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 19:17 | 129 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 16:32 | 151 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 21:20 | 152 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 15:11 | 157 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 21:32 | 193 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 15:17 | 194 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 15:24 | 194 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 17:42 | 229 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 14:09 | 242 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 14:27 | 255 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 14:11 | 326 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 18:23 | 447 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:11 | 451 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:17 | 470 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 17:47 | 490 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 20:18 | 500 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 15:40 | 692 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 18:38 | 717 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 18:36 | 721 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/23/2014 20:38 | 752 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 16:41 | 775 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 18:19 | 778 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 17:06 | 894 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/23/2014 17:55 | 925 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 18:39 | 931 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 21:38 | 1133 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 20:59 | 1611 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 21:06 | 2124 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/23/2014 16:20 | 3108 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 20:10 | 3272 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/23/2014 17:02 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 20:35 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 18:19 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 16:40 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 17:09 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 16:47 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 20:11 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 14:38 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 17:48 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 21:30 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 16:35 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 19:29 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 16:37 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 14:33 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 21:53 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 18:20 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 16:36 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 16:57 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 14:58 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 20:10 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 15:40 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 20:31 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 18:57 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 15:32 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 17:50 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 14:35 | 88 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/23/2014 16:13 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 14:29 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 16:41 | 106 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 17:36 | 115 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/23/2014 20:41 | 120 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 17:27 | 121 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/23/2014 17:25 | 127 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 16:43 | 131 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 20:03 | 166 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 19:03 | 170 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 8/23/2014 18:18 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/23/2014 20:55 | 188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 19:30 | 196 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 17:38 | 224 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 19:38 | 243 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 19:36 | 245 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 16:52 | 281 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 15:58 | 311 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 16:48 | 359 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 14:44 | 360 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 16:32 | 386 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 19:35 | 392 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 16:14 | 414 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 20:00 | 455 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 19:40 | 456 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 17:02 | 488 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 15:59 | 529 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 20:20 | 534 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 16:41 | 538 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 18:36 | 539 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/23/2014 21:19 | 553 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 21:14 | 559 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 20:45 | 569 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 21:30 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 15:06 | 581 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 21:08 | 586 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 15:55 | 626 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 15:08 | 659 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 21:21 | 666 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 18:13 | 675 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 18:27 | 682 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 17:45 | 702 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 21:38 | 719 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 20:30 | 777 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 18:09 | 795 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 19:50 | 804 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 14:51 | 826 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 18:49 | 848 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 19:28 | 870 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 19:59 | 926 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 17:26 | 931 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 16:49 | 997 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 20:44 | 1019 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 17:35 | 1073 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 18:12 | 1229 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/23/2014 14:31 | 1294 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 18:42 | 1297 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 8/23/2014 21:20 | 1447 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/23/2014 15:22 | 1670 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/23/2014 14:52 | 2102 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/23/2014 21:51 | 2921 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/23/2014 14:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/23/2014 16:21 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/23/2014 18:03 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/23/2014 14:19 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/23/2014 15:46 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/23/2014 16:05 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/23/2014 16:39 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/23/2014 21:31 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/23/2014 16:38 | 0 | 8888626051 | 8888626051 | 605 | 432 | 1251 | O |
| 8/23/2014 18:22 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/23/2014 18:23 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/23/2014 18:37 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/23/2014 21:30 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/23/2014 15:28 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/23/2014 19:40 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/23/2014 15:39 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/23/2014 18:26 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/23/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 37 | 8 | 29 |
| 1316 | KZ | 65 | 25 | 40 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 87 | 17 | 70 |
| | | | | |
| Grand Total | | 189 | 50 | 139 |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/25/2014 18:06 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/26/2014 1:15 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/25/2014 19:32 | 40 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/25/2014 23:01 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/25/2014 14:31 | 12 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/25/2014 22:38 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/25/2014 19:28 | 117 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/25/2014 15:52 | 349 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/25/2014 16:39 | 817 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/25/2014 13:32 | 3 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 8/25/2014 19:08 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 23:00 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 23:16 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 23:00 | 7 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/25/2014 22:52 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/25/2014 23:00 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/25/2014 22:16 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/25/2014 22:27 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/25/2014 22:04 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/25/2014 22:13 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/25/2014 21:51 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 23:52 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 21:24 | 42 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/25/2014 17:49 | 94 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 15:59 | 171 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 16:16 | 183 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 17:54 | 233 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/25/2014 21:41 | 275 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 13:33 | 299 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/25/2014 19:41 | 583 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/25/2014 22:25 | 706 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/25/2014 15:44 | 931 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/25/2014 14:13 | 2554 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/25/2014 21:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 20:28 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/25/2014 22:56 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 22:39 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 20:29 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 17:48 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 18:19 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 19:02 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 15:08 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 16:07 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 17:30 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 15:39 | 22 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/25/2014 17:03 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/25/2014 21:21 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/25/2014 14:59 | 32 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/25/2014 15:58 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 22:21 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 17:36 | 88 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/25/2014 21:47 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 21:36 | 141 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 19:33 | 148 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 23:04 | 150 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 23:13 | 158 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 22:46 | 173 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/25/2014 19:17 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 19:37 | 219 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 17:21 | 293 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 8/25/2014 17:16 | 298 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/25/2014 20:56 | 376 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 16:50 | 413 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/25/2014 18:19 | 422 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/25/2014 18:11 | 437 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 22:40 | 466 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 14:38 | 504 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 19:30 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 18:54 | 570 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/25/2014 22:48 | 580 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 21:50 | 618 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 15:50 | 664 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/25/2014 20:43 | 668 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 17:11 | 679 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/25/2014 17:30 | 744 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/25/2014 17:38 | 771 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 15:15 | 813 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 16:30 | 920 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 0:06 | 1038 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 19:09 | 4049 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/25/2014 14:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/25/2014 18:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/25/2014 20:57 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 8/25/2014 21:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/25/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 6 | **2** | **4** |
| 1316 | KZ | **28** | **12** | **16** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **47** | **14** | **33** |
| | | | | |
| Grand Total | | 81 | **28** | **53** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/26/2014 19:25 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/27/2014 1:24 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/27/2014 1:24 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/27/2014 1:24 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/26/2014 18:43 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 14:00 | 19 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 17:14 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 19:11 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 21:09 | 51 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/26/2014 19:06 | 56 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 17:09 | 64 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/26/2014 17:04 | 126 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 16:08 | 134 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/26/2014 14:38 | 143 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/26/2014 21:03 | 158 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/26/2014 22:10 | 159 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 23:56 | 174 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 16:20 | 188 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/26/2014 23:02 | 192 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 20:46 | 214 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 15:24 | 235 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/26/2014 16:30 | 314 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 16:08 | 340 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 23:22 | 412 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 16:46 | 412 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/26/2014 21:25 | 484 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 20:11 | 488 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 17:50 | 499 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 20:42 | 510 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 16:41 | 526 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 19:05 | 544 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 15:48 | 627 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 13:57 | 682 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 22:59 | 724 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/26/2014 15:06 | 742 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/26/2014 22:18 | 767 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 0:13 | 813 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 15:49 | 867 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/26/2014 22:17 | 910 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 18:20 | 2624 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/26/2014 16:56 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 18:56 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 21:26 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 21:08 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/26/2014 23:08 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/26/2014 22:28 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 23:19 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 23:34 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 23:08 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 20:59 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 23:50 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 22:13 | 7 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 8/26/2014 15:24 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 22:21 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 23:05 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/26/2014 23:19 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 22:13 | 14 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/26/2014 21:00 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 22:16 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 22:03 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/26/2014 22:15 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 23:26 | 19 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/26/2014 21:16 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 23:19 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 22:14 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 23:19 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/26/2014 21:18 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 22:58 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 22:21 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 23:26 | 28 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/26/2014 23:53 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 23:14 | 35 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/26/2014 23:49 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 19:16 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 13:42 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 18:14 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 20:18 | 98 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 8/26/2014 18:22 | 107 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/26/2014 22:13 | 123 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/26/2014 23:04 | 131 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 19:55 | 157 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 19:19 | 190 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/26/2014 21:10 | 203 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/26/2014 21:05 | 334 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 22:27 | 382 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 19:04 | 564 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 23:44 | 587 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 14:48 | 596 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 23:48 | 693 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 19:22 | 698 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/26/2014 17:12 | 803 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 15:41 | 907 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |

| 8/26/2014 22:25 | 923 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/26/2014 23:31 | 1118 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 19:49 | 3035 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/26/2014 19:45 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 21:03 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 23:46 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 15:56 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 22:19 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 20:57 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 17:06 | 3 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/26/2014 23:51 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 16:36 | 4 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/26/2014 21:02 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 17:01 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 20:55 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 18:50 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 16:07 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 20:47 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 17:39 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 19:51 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 16:49 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 17:21 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 20:24 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 22:42 | 45 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/26/2014 15:11 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 18:10 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 17:05 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 20:08 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 14:44 | 84 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 16:26 | 88 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 15:23 | 103 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/26/2014 20:53 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 14:07 | 118 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/26/2014 18:35 | 126 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 18:36 | 129 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 17:38 | 130 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 23:22 | 131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 16:41 | 161 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 16:20 | 165 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 21:17 | 166 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 18:10 | 169 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/26/2014 14:34 | 184 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 23:54 | 189 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 16:43 | 207 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 15:24 | 246 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 19:36 | 286 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/26/2014 23:09 | 318 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/26/2014 20:10 | 348 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 23:29 | 353 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 23:56 | 374 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 20:08 | 397 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 21:46 | 400 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 19:51 | 439 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 19:39 | 492 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 21:17 | 497 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 8/26/2014 16:45 | 513 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 21:04 | 553 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 20:19 | 580 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 21:42 | 597 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/26/2014 20:40 | 629 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 20:22 | 631 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 23:20 | 668 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 16:47 | 686 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 23:43 | 689 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 17:00 | 735 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 18:09 | 757 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/26/2014 23:18 | 783 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 16:12 | 828 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 19:22 | 865 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 21:21 | 933 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 20:22 | 1000 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 23:30 | 1061 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 14:27 | 1089 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 23:23 | 1331 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/26/2014 21:10 | 1450 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 19:00 | 1485 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/26/2014 23:02 | 2341 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 0:17 | 2970 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/26/2014 16:41 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 8/26/2014 14:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/26/2014 16:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/26/2014 17:51 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/26/2014 18:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/26/2014 17:33 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/26/2014 14:24 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/26/2014 15:35 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/26/2014 19:38 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/26/2014 20:28 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/26/2014 22:36 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/26/2014 14:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/26/2014 17:20 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/26/2014 17:54 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/26/2014 17:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/26/2014 18:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 8/26/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 36 | 2 | 34 |
| 1316 | KZ | 55 | 30 | 25 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 75 | 15 | 60 |
| | | | | |
| Grand Total | | 166 | 47 | 119 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/27/2014 14:01 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/27/2014 21:10 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/27/2014 16:32 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/27/2014 17:02 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 20:07 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 14:21 | 10 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/27/2014 19:22 | 17 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 19:52 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 15:49 | 28 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 15:42 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 20:24 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 15:24 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 19:46 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 17:17 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 14:48 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 18:28 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 18:10 | 35 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/27/2014 16:24 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 19:41 | 39 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/27/2014 19:21 | 41 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/27/2014 15:57 | 41 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/27/2014 17:10 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 20:13 | 46 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 8/27/2014 13:58 | 56 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/27/2014 17:18 | 61 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/27/2014 16:11 | 78 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/27/2014 15:27 | 138 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 16:18 | 141 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/27/2014 21:34 | 165 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 13:51 | 205 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/27/2014 19:56 | 243 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 21:18 | 245 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 17:44 | 254 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 15:36 | 439 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 20:22 | 455 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 15:45 | 483 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/27/2014 17:45 | 515 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 17:00 | 536 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 15:27 | 567 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 16:35 | 569 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 17:12 | 569 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 8/27/2014 20:19 | 591 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 17:13 | 622 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 16:11 | 759 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 17:39 | 796 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 19:01 | 894 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/27/2014 17:41 | 947 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 16:15 | 990 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/27/2014 16:52 | 1336 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/27/2014 17:24 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 20:25 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 18:49 | 3 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/27/2014 13:02 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 13:19 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 16:31 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 20:01 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/27/2014 17:23 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 16:11 | 8 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/27/2014 13:21 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 19:53 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 13:43 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 13:18 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/27/2014 14:56 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 17:22 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 13:12 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 19:40 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 18:30 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 15:27 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 15:27 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 17:45 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 19:29 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 17:06 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 16:17 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 17:21 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 20:11 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 18:31 | 60 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/27/2014 19:58 | 62 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/27/2014 21:00 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 16:56 | 75 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/27/2014 13:42 | 120 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 21:24 | 131 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 16:05 | 138 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 16:14 | 146 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/27/2014 13:15 | 149 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/27/2014 16:31 | 165 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 14:35 | 173 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 17:27 | 213 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 19:30 | 216 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 8/27/2014 15:47 | 225 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 20:25 | 270 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/27/2014 16:23 | 322 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 13:45 | 413 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 17:39 | 497 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |

| 8/27/2014 15:40 | 549 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 8/27/2014 20:53 | 573 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 15:20 | 582 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/27/2014 16:33 | 587 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 17:47 | 592 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/27/2014 18:43 | 664 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/27/2014 20:59 | 704 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 18:36 | 738 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 17:36 | 740 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 18:57 | 932 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 16:46 | 933 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 14:01 | 1062 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 21:55 | 1072 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 14:01 | 1136 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 14:04 | 1180 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/27/2014 19:48 | 1404 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 16:12 | 1409 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 18:14 | 1421 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 18:59 | 1971 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/27/2014 18:11 | 2013 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/27/2014 14:14 | 2235 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/27/2014 15:49 | 2821 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/27/2014 20:26 | 3246 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 8/27/2014 19:46 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 16:06 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 16:48 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 20:05 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 21:40 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 16:52 | 4 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/27/2014 16:21 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 19:18 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 21:19 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 16:22 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 20:04 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 21:24 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 19:15 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/27/2014 14:47 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 21:19 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 19:11 | 18 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/27/2014 14:30 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 18:47 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/27/2014 19:36 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 14:21 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 20:57 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 18:02 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 14:39 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 16:37 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/27/2014 21:10 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 21:16 | 29 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/27/2014 21:25 | 51 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 18:17 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 21:12 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 18:14 | 71 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 21:55 | 84 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 8/27/2014 19:11 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 16:33 | 108 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/27/2014 20:04 | 125 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 17:59 | 131 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/27/2014 16:35 | 159 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 16:24 | 160 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/27/2014 15:37 | 207 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 21:15 | 224 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 20:14 | 230 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 19:31 | 244 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 19:09 | 246 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 21:01 | 259 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/27/2014 20:01 | 316 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 8/27/2014 19:14 | 342 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 21:39 | 349 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 20:53 | 369 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 17:13 | 383 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 16:20 | 384 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 15:44 | 386 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 18:55 | 425 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 16:01 | 438 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 14:28 | 442 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 19:26 | 455 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 15:14 | 472 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 16:45 | 508 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 17:28 | 537 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 19:55 | 538 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 16:58 | 592 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/27/2014 18:15 | 613 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 16:47 | 619 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 21:17 | 627 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 18:35 | 666 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 20:54 | 673 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 15:05 | 688 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 21:01 | 696 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/27/2014 20:31 | 729 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 17:27 | 735 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 19:24 | 737 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 16:47 | 786 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 20:49 | 800 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 8/27/2014 16:43 | 802 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/27/2014 15:02 | 810 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 19:35 | 825 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 17:48 | 832 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/27/2014 16:03 | 847 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/27/2014 17:49 | 921 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/27/2014 16:40 | 1022 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 21:47 | 1031 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 19:38 | 1132 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 15:04 | 2091 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 15:16 | 2516 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/27/2014 18:53 | 3382 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 15:09 | 3825 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/27/2014 14:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/27/2014 15:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/27/2014 21:37 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 8/27/2014 15:54 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 8/27/2014 16:27 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/27/2014 17:39 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/27/2014 20:11 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/27/2014 21:46 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 8/27/2014 21:00 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/27/2014 18:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 8/27/2014 19:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/27/2014 19:26 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/27/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 46 | 6 | 40 |
| 1316 | KZ | 67 | 20 | 47 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 84 | 26 | 58 |
| | | | | |
| Grand Total | | 197 | 52 | 145 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/28/2014 14:00 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/28/2014 16:34 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/29/2014 1:31 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/28/2014 20:12 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/29/2014 0:30 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/28/2014 14:46 | 2 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 8/28/2014 14:22 | 10 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 18:24 | 20 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 16:19 | 25 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 17:37 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 18:12 | 32 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 8/28/2014 17:21 | 33 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 8/28/2014 14:36 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 20:32 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 18:00 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 19:54 | 51 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 17:17 | 61 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 22:46 | 75 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 14:23 | 80 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 21:30 | 88 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 16:54 | 93 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/28/2014 17:20 | 103 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 21:55 | 164 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 18:54 | 179 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 14:59 | 189 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 16:45 | 204 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 22:42 | 281 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 15:05 | 299 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 17:23 | 321 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 20:43 | 500 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 16:21 | 518 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 18:48 | 533 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 15:42 | 573 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 16:44 | 667 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 21:36 | 727 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 14:28 | 728 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/28/2014 16:01 | 1240 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/28/2014 16:16 | 1394 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 15:35 | 1799 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/28/2014 16:19 | 2383 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 8/28/2014 19:35 | 3548 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/28/2014 14:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 16:24 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 20:55 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 22:00 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/28/2014 13:12 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 22:20 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/28/2014 13:42 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 13:19 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/28/2014 13:15 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 13:34 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 20:30 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 15:29 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 15:15 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 19:58 | 10 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/28/2014 13:15 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 15:29 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 13:14 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 13:54 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 15:53 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/28/2014 15:15 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 22:53 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 14:48 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 22:52 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 16:15 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 22:30 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 19:00 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 15:10 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 13:47 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 17:14 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 17:19 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 16:01 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/28/2014 21:39 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 22:44 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 13:49 | 84 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 17:59 | 88 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 22:39 | 96 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 16:28 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 22:59 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 13:32 | 124 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 18:27 | 131 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 15:39 | 140 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/28/2014 17:36 | 166 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/28/2014 21:54 | 206 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 15:51 | 247 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/28/2014 17:17 | 309 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 18:18 | 432 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 18:19 | 449 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 18:16 | 473 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 21:21 | 560 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/28/2014 19:33 | 606 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 23:13 | 613 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/28/2014 19:13 | 669 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 16:30 | 760 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 19:37 | 763 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 15:30 | 778 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 8/28/2014 15:58 | 857 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 18:37 | 877 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 19:34 | 914 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 21:57 | 927 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 16:10 | 982 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 13:21 | 1036 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 23:19 | 1044 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 20:57 | 1108 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/28/2014 16:37 | 1133 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 21:58 | 1757 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/28/2014 14:45 | 3036 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/28/2014 20:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 16:02 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 22:33 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 16:10 | 1 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 8/28/2014 18:55 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 17:20 | 3 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 14:09 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/28/2014 20:23 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 17:42 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 17:47 | 9 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/28/2014 19:56 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 19:47 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 19:41 | 10 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 20:42 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 19:21 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 23:06 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 19:04 | 14 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 8/28/2014 23:47 | 15 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/28/2014 21:44 | 16 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/28/2014 20:46 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 20:12 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 19:17 | 18 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 8/28/2014 19:12 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 20:09 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 19:34 | 19 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 8/28/2014 16:45 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 17:35 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 18:15 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 17:42 | 24 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/28/2014 20:43 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 20:37 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:13 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/28/2014 17:56 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 21:51 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 20:25 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 19:43 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:51 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 18:56 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 16:50 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 22:26 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:04 | 53 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/28/2014 14:32 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 16:40 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 16:10 | 61 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 18:12 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:06 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 20:13 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 17:05 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 20:22 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:15 | 75 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 21:05 | 78 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 20:18 | 79 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/28/2014 18:16 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 18:45 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 21:20 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 18:31 | 80 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 8/28/2014 20:40 | 83 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 19:40 | 91 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 8/28/2014 23:06 | 97 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 17:14 | 98 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 8/28/2014 14:36 | 101 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 20:03 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 20:49 | 105 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 14:14 | 106 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/28/2014 17:05 | 114 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 19:06 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 22:00 | 119 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 16:59 | 123 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:08 | 127 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 17:00 | 127 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 16:56 | 136 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 23:59 | 140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 15:57 | 142 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 20:24 | 143 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 22:29 | 145 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 15:04 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 21:21 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 15:01 | 156 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 20:20 | 159 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| 8/28/2014 13:45 | 165 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 8/28/2014 15:46 | 177 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:52 | 187 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 20:36 | 201 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 15:30 | 202 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 17:26 | 205 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 23:04 | 213 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 20:22 | 227 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 19:30 | 245 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/28/2014 16:56 | 253 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:30 | 263 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 20:12 | 304 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 18:54 | 312 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 18:37 | 338 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 19:17 | 371 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 15:42 | 381 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 15:45 | 411 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 19:46 | 424 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 19:25 | 441 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 17:15 | 447 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 18:31 | 448 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 18:02 | 460 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 20:22 | 469 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 16:19 | 469 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 17:52 | 480 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 21:40 | 486 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 18:40 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 16:46 | 511 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 15:38 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 22:35 | 517 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 20:10 | 521 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/28/2014 15:06 | 522 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 17:52 | 535 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 19:42 | 535 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:51 | 548 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 17:30 | 559 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 19:17 | 560 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 22:25 | 563 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 14:42 | 576 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 18:43 | 585 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 14:52 | 589 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 17:11 | 597 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 18:55 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:55 | 625 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 17:19 | 629 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 22:19 | 631 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:48 | 634 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/28/2014 20:57 | 643 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 15:02 | 645 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 19:03 | 652 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 14:52 | 655 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 8/28/2014 19:46 | 681 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 21:47 | 681 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 18:12 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 16:37 | 706 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 21:03 | 716 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 8/28/2014 19:28 | 717 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 19:21 | 718 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 15:38 | 719 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 18:29 | 719 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 17:00 | 723 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 15:17 | 761 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 22:40 | 764 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 20:22 | 766 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 18:52 | 776 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 22:46 | 786 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 21:42 | 793 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 20:12 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 16:13 | 803 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 20:54 | 933 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 21:25 | 938 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 17:45 | 964 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 20:22 | 980 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 8/28/2014 21:42 | 988 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 21:21 | 997 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 8/28/2014 17:14 | 1053 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 22:44 | 1133 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 18:24 | 1145 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 21:24 | 1174 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 8/28/2014 23:33 | 1259 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 18:27 | 1606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 15:29 | 1642 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 17:47 | 1702 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 8/29/2014 0:06 | 2401 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 8/28/2014 19:42 | 2471 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 8/28/2014 17:00 | 2920 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 8/28/2014 14:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/28/2014 21:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 8/28/2014 18:36 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 8/28/2014 14:50 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 8/28/2014 18:37 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 8/28/2014 16:49 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/28/2014 20:32 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 8/28/2014 14:11 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| 8/28/2014 15:59 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/28/2014 16:00 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/28/2014 16:48 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/28/2014 17:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/28/2014 19:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/28/2014 19:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/28/2014 16:16 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/28/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 36 | **5** | **31** |
| 1316 | KZ | **66** | **27** | **39** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **165** | **31** | **134** |
| | | | | |
| Grand Total | | 267 | **63** | **204** |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|------|-----------------|---------|-----------|-----------|------------|-----------|-----------|
| 73 | 8/29/2014 17:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 14 | 8/29/2014 14:01 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 60 | 8/29/2014 16:35 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 170 | 8/29/2014 20:33 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 28 | 8/29/2014 14:40 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 71 | 8/29/2014 17:25 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 221 | 8/29/2014 23:30 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 129 | 8/29/2014 19:26 | 1 | 8888626051 | 8888626051 | 431 | 432 | 1251 |
| 80 | 8/29/2014 17:42 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 66 | 8/29/2014 17:13 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 82 | 8/29/2014 17:43 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 118 | 8/29/2014 19:13 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 25 | 8/29/2014 14:31 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 93 | 8/29/2014 18:06 | 55 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 55 | 8/29/2014 16:07 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 51 | 8/29/2014 15:50 | 85 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 59 | 8/29/2014 16:27 | 103 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 125 | 8/29/2014 19:24 | 127 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 233 | 8/29/2014 23:56 | 163 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 38 | 8/29/2014 15:22 | 200 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 147 | 8/29/2014 19:49 | 211 | 8888626051 | 8888626051 | 803 | 432 | 1251 |
| 49 | 8/29/2014 15:46 | 271 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 140 | 8/29/2014 19:39 | 373 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 81 | 8/29/2014 17:43 | 420 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 76 | 8/29/2014 17:34 | 457 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 89 | 8/29/2014 17:56 | 503 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 104 | 8/29/2014 18:34 | 514 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 105 | 8/29/2014 18:36 | 749 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 99 | 8/29/2014 18:22 | 923 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 57 | 8/29/2014 16:13 | 1182 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 61 | 8/29/2014 16:38 | 2286 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 219 | 8/29/2014 23:29 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 130 | 8/29/2014 19:27 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 20 | 8/29/2014 14:17 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 9 | 8/29/2014 13:38 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 21 | 8/29/2014 14:19 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 212 | 8/29/2014 22:51 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 220 | 8/29/2014 23:29 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 17 | 8/29/2014 14:07 | 11 | 8888626051 | 8888626051 | 401 | 431 | 1316 |
| 30 | 8/29/2014 14:45 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 12 | 8/29/2014 13:49 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 46 | 8/29/2014 15:41 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 141 | 8/29/2014 19:40 | 11 | 8888626051 | 8888626051 | 803 | 431 | 1316 |
| 193 | 8/29/2014 21:36 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 11 | 8/29/2014 13:42 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 206 | 8/29/2014 22:33 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 205 | 8/29/2014 22:33 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 2 | 8/29/2014 13:05 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 150 | 8/29/2014 19:58 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 79 | 8/29/2014 17:39 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 204 | 8/29/2014 22:30 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 29 | 8/29/2014 14:41 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 53 | 8/29/2014 15:57 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 211 | 8/29/2014 22:46 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 19 | 8/29/2014 14:16 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 4 | 8/29/2014 13:13 | 26 | 8888626051 | 8888626051 | 401 | 431 | 1316 |
| 41 | 8/29/2014 15:35 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 143 | 8/29/2014 19:45 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 108 | 8/29/2014 18:51 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 8 | 8/29/2014 13:26 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 10 | 8/29/2014 13:39 | 135 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 68 | 8/29/2014 17:16 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 153 | 8/29/2014 20:03 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 22 | 8/29/2014 14:20 | 155 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 74 | 8/29/2014 17:33 | 156 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 67 | 8/29/2014 17:14 | 180 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 96 | 8/29/2014 18:10 | 209 | 8888626051 | 8888626051 | 521 | 431 | 1316 |
| 1 | 8/29/2014 13:05 | 209 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 3 | 8/29/2014 13:10 | 215 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 208 | 8/29/2014 22:40 | 261 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 54 | 8/29/2014 15:57 | 282 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 70 | 8/29/2014 17:24 | 319 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 84 | 8/29/2014 17:46 | 334 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 72 | 8/29/2014 17:25 | 339 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 5 | 8/29/2014 13:17 | 383 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 36 | 8/29/2014 15:14 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 43 | 8/29/2014 15:38 | 409 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 102 | 8/29/2014 18:27 | 416 | 8888626051 | 8888626051 | 803 | 431 | 1316 |
| 16 | 8/29/2014 14:04 | 441 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 47 | 8/29/2014 15:43 | 456 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 100 | 8/29/2014 18:26 | 492 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 214 | 8/29/2014 23:01 | 523 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 6 | 8/29/2014 13:17 | 538 | 8888626051 | 8888626051 | 803 | 431 | 1316 |
| 215 | 8/29/2014 23:14 | 552 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 56 | 8/29/2014 16:12 | 565 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 31 | 8/29/2014 14:47 | 645 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 148 | 8/29/2014 19:51 | 719 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 224 | 8/29/2014 23:35 | 737 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 232 | 8/29/2014 23:54 | 745 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 87 | 8/29/2014 17:55 | 801 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 39 | 8/29/2014 15:24 | 808 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 24 | 8/29/2014 14:30 | 849 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 7 | 8/29/2014 13:21 | 849 | 8888626051 | 8888626051 | 705 | 431 | 1316 |

| 229 | 8/29/2014 23:46 | 863 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 58 | 8/29/2014 16:19 | 883 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 115 | 8/29/2014 19:11 | 913 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 230 | 8/29/2014 23:46 | 990 | 8888626051 | 8888626051 | 401 | 431 | 1316 |
| 136 | 8/29/2014 19:34 | 4194 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 163 | 8/29/2014 20:28 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 88 | 8/29/2014 17:55 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 188 | 8/29/2014 21:08 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 94 | 8/29/2014 18:09 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 113 | 8/29/2014 19:03 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 146 | 8/29/2014 19:48 | 2 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 183 | 8/29/2014 20:56 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 176 | 8/29/2014 20:40 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 202 | 8/29/2014 22:25 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 169 | 8/29/2014 20:33 | 11 | 8888626051 | 8888626051 | 707 | 431 | 2850 |
| 186 | 8/29/2014 21:02 | 12 | 8888626051 | 8888626051 | 401 | 431 | 2850 |
| 174 | 8/29/2014 20:40 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 127 | 8/29/2014 19:25 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 15 | 8/29/2014 14:01 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 32 | 8/29/2014 14:50 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 63 | 8/29/2014 16:48 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 120 | 8/29/2014 19:19 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 134 | 8/29/2014 19:33 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 179 | 8/29/2014 20:50 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 213 | 8/29/2014 23:00 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 18 | 8/29/2014 14:14 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 40 | 8/29/2014 15:24 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 23 | 8/29/2014 14:29 | 23 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 91 | 8/29/2014 17:57 | 23 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 27 | 8/29/2014 14:32 | 24 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 45 | 8/29/2014 15:39 | 24 | 8888626051 | 8888626051 | 605 | 431 | 2850 |
| 171 | 8/29/2014 20:34 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 145 | 8/29/2014 19:48 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 83 | 8/29/2014 17:46 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 35 | 8/29/2014 15:10 | 37 | 8888626051 | 8888626051 | 401 | 431 | 2850 |
| 78 | 8/29/2014 17:38 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 191 | 8/29/2014 21:31 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 182 | 8/29/2014 20:54 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 235 | 8/30/2014 0:00 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 124 | 8/29/2014 19:23 | 43 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 207 | 8/29/2014 22:37 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 133 | 8/29/2014 19:33 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 173 | 8/29/2014 20:37 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 116 | 8/29/2014 19:12 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 195 | 8/29/2014 21:39 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 139 | 8/29/2014 19:39 | 58 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 92 | 8/29/2014 18:00 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| 86 | 8/29/2014 17:52 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 149 | 8/29/2014 19:58 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 123 | 8/29/2014 19:21 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 112 | 8/29/2014 18:57 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 164 | 8/29/2014 20:28 | 92 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 26 | 8/29/2014 14:32 | 111 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 69 | 8/29/2014 17:20 | 115 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 50 | 8/29/2014 15:49 | 122 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 225 | 8/29/2014 23:37 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 157 | 8/29/2014 20:16 | 130 | 8888626051 | 8888626051 | 401 | 431 | 2850 |
| 131 | 8/29/2014 19:31 | 131 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 48 | 8/29/2014 15:44 | 133 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 180 | 8/29/2014 20:51 | 134 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 156 | 8/29/2014 20:13 | 139 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 65 | 8/29/2014 16:55 | 145 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 90 | 8/29/2014 17:57 | 155 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 33 | 8/29/2014 14:56 | 162 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 152 | 8/29/2014 20:02 | 178 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 190 | 8/29/2014 21:18 | 183 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 77 | 8/29/2014 17:36 | 187 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 187 | 8/29/2014 21:03 | 217 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 166 | 8/29/2014 20:31 | 229 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 117 | 8/29/2014 19:12 | 272 | 8888626051 | 8888626051 | 610 | 431 | 2850 |
| 217 | 8/29/2014 23:19 | 274 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 132 | 8/29/2014 19:31 | 296 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 121 | 8/29/2014 19:19 | 322 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 228 | 8/29/2014 23:44 | 378 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 110 | 8/29/2014 18:55 | 379 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 122 | 8/29/2014 19:21 | 395 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 192 | 8/29/2014 21:35 | 397 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 161 | 8/29/2014 20:25 | 404 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 64 | 8/29/2014 16:51 | 417 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 227 | 8/29/2014 23:43 | 420 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 200 | 8/29/2014 22:02 | 421 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 198 | 8/29/2014 21:58 | 443 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 135 | 8/29/2014 19:33 | 450 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 101 | 8/29/2014 18:27 | 450 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 111 | 8/29/2014 18:57 | 457 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 218 | 8/29/2014 23:24 | 459 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 236 | 8/30/2014 0:03 | 461 | 8888626051 | 8888626051 | 401 | 431 | 2850 |
| 114 | 8/29/2014 19:03 | 486 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 216 | 8/29/2014 23:15 | 489 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 119 | 8/29/2014 19:17 | 503 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 34 | 8/29/2014 15:04 | 508 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 196 | 8/29/2014 21:49 | 515 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 175 | 8/29/2014 20:40 | 517 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 209 | 8/29/2014 22:43 | 528 | 8888626051 | 8888626051 | 411 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42 | 8/29/2014 15:35 | 533 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 199 | 8/29/2014 22:01 | 535 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 85 | 8/29/2014 17:48 | 549 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 95 | 8/29/2014 18:10 | 552 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 234 | 8/29/2014 23:57 | 559 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 107 | 8/29/2014 18:40 | 583 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 222 | 8/29/2014 23:33 | 587 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 167 | 8/29/2014 20:32 | 602 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 168 | 8/29/2014 20:32 | 611 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 160 | 8/29/2014 20:23 | 637 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 189 | 8/29/2014 21:18 | 645 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 203 | 8/29/2014 22:28 | 646 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 155 | 8/29/2014 20:08 | 665 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 181 | 8/29/2014 20:52 | 665 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 142 | 8/29/2014 19:45 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 178 | 8/29/2014 20:49 | 683 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 184 | 8/29/2014 20:56 | 684 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 97 | 8/29/2014 18:17 | 685 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 162 | 8/29/2014 20:25 | 686 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 44 | 8/29/2014 15:38 | 696 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 62 | 8/29/2014 16:42 | 706 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 75 | 8/29/2014 17:33 | 748 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 144 | 8/29/2014 19:48 | 764 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 37 | 8/29/2014 15:20 | 777 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 52 | 8/29/2014 15:51 | 779 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 109 | 8/29/2014 18:52 | 819 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 172 | 8/29/2014 20:37 | 830 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 151 | 8/29/2014 20:01 | 844 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 194 | 8/29/2014 21:39 | 937 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 210 | 8/29/2014 22:46 | 948 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 126 | 8/29/2014 19:25 | 1088 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 106 | 8/29/2014 18:37 | 1742 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 201 | 8/29/2014 22:08 | 2474 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 197 | 8/29/2014 21:56 | 2941 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 103 | 8/29/2014 18:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 98 | 8/29/2014 18:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 128 | 8/29/2014 19:25 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 158 | 8/29/2014 20:16 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 231 | 8/29/2014 23:52 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 13 | 8/29/2014 14:00 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 137 | 8/29/2014 19:35 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 154 | 8/29/2014 20:07 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 159 | 8/29/2014 20:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 223 | 8/29/2014 23:35 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 226 | 8/29/2014 23:41 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 177 | 8/29/2014 20:44 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 185 | 8/29/2014 21:02 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 |

| 138 | 8/29/2014 19:38 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 165 | 8/29/2014 20:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| StatusCode | | | | | |
|---|---|---|---|---|---|
| | **\*\*ADSOURCE- 6051\*\*** | | | | |
| C | **8/29/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 27 | **5** | **22** |
| C | 1316 | KZ | **67** | **27** | **40** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **123** | **29** | **94** |
| C | | | | | |
| C | Grand Total | | 217 | **61** | **156** |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

---

O
O
O
O
O
O
O
O
O
O
O
O
O

o
o

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 8/30/2014 14:04 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/30/2014 19:40 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/30/2014 15:39 | 21 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/30/2014 17:22 | 21 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 8/30/2014 19:09 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 19:32 | 5 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 15:25 | 26 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/30/2014 14:31 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 14:09 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/30/2014 14:45 | 52 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/30/2014 15:08 | 58 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 19:19 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 14:40 | 93 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/30/2014 14:18 | 95 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 20:21 | 98 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 19:35 | 140 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/30/2014 18:12 | 155 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/30/2014 15:45 | 163 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 17:23 | 470 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 19:18 | 480 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 18:04 | 496 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/30/2014 19:02 | 618 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 8/30/2014 20:52 | 624 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 20:32 | 645 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 8/30/2014 15:37 | 669 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/30/2014 17:01 | 876 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 8/30/2014 18:14 | 2130 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 8/30/2014 20:52 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/30/2014 15:37 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/30/2014 20:51 | 6 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 8/30/2014 15:20 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/30/2014 20:33 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/30/2014 20:48 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/30/2014 20:50 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/30/2014 20:39 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/30/2014 15:19 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/30/2014 20:42 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/30/2014 15:18 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/30/2014 19:29 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/30/2014 20:49 | 11 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 8/30/2014 15:45 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/30/2014 20:11 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 8/30/2014 17:22 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 8/30/2014 15:37 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 8/30/2014 15:13 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 8/30/2014 16:10 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
|---|---|---|---|---|---|---|
| 8/30/2014 19:30 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 19:09 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 20:34 | 25 | 8888626051 | 8888626051 | 803 | 431 | 1316 C |
| 8/30/2014 19:30 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 15:00 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 16:20 | 95 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 15:45 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 16:06 | 125 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 17:22 | 146 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 8/30/2014 14:22 | 158 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 8/30/2014 20:03 | 175 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 8/30/2014 16:35 | 188 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 8/30/2014 14:59 | 226 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 8/30/2014 18:46 | 237 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 8/30/2014 17:00 | 312 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 8/30/2014 15:00 | 381 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 15:09 | 408 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 8/30/2014 18:05 | 458 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 8/30/2014 20:15 | 482 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 18:51 | 531 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 20:50 | 591 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 19:17 | 598 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 8/30/2014 15:57 | 749 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 8/30/2014 16:48 | 782 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 8/30/2014 18:53 | 1071 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 8/30/2014 20:32 | 1236 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 8/30/2014 16:21 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:59 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 16:44 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 14:08 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 16:30 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 16:24 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 14:29 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:52 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 16:27 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 16:23 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 16:50 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 19:18 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 19:40 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 17:58 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 19:23 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:48 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 17:53 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 16:53 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 17:03 | 27 | 8888626051 | 8888626051 | 540 | 431 | 2850 C |
| 8/30/2014 15:26 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| 8/30/2014 20:32 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
|---|---|---|---|---|---|---|
| 8/30/2014 16:52 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 17:00 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 14:47 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 18:12 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 14:48 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 18:16 | 60 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 16:29 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 15:48 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 15:54 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 19:49 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 19:40 | 74 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 8/30/2014 17:43 | 88 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 8/30/2014 16:02 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 16:26 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:55 | 99 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 20:31 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 16:44 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 19:49 | 105 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 8/30/2014 18:33 | 108 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 16:50 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 17:13 | 151 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 8/30/2014 20:25 | 152 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 19:45 | 172 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 17:27 | 174 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 18:44 | 197 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 19:09 | 214 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 15:31 | 220 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 15:54 | 232 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 20:42 | 234 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 16:35 | 311 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:57 | 370 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 15:30 | 374 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 17:18 | 417 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 20:13 | 439 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 20:25 | 466 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 15:49 | 474 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 15:30 | 485 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 15:20 | 492 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:05 | 493 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:58 | 494 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 19:42 | 495 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 16:45 | 509 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 20:05 | 514 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 20:55 | 539 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 8/30/2014 16:03 | 550 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 16:56 | 558 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| 8/30/2014 20:26 | 562 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
|---|---|---|---|---|---|---|
| 8/30/2014 20:25 | 569 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 19:04 | 592 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 15:11 | 626 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 16:15 | 635 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:29 | 642 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 8/30/2014 20:19 | 645 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 18:06 | 656 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 18:23 | 661 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 17:51 | 677 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 18:27 | 692 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:40 | 703 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 14:50 | 742 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 14:36 | 771 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 8/30/2014 16:05 | 832 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 20:39 | 839 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 19:30 | 924 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 17:23 | 926 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 20:43 | 943 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 14:29 | 957 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 15:36 | 967 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 19:03 | 975 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 18:58 | 1009 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 20:07 | 1030 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 17:47 | 1230 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 17:54 | 1782 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 19:36 | 2696 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 8/30/2014 21:14 | 3337 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 17:10 | 4299 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 8/30/2014 19:38 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 D |
| 8/30/2014 19:37 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 D |
| 8/30/2014 19:37 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 D |
| 8/30/2014 19:35 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 D |
| 8/30/2014 19:33 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 D |
| 8/30/2014 19:36 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 D |
| 8/30/2014 19:37 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 D |
| 8/30/2014 15:01 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 O |
| 8/30/2014 17:39 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 O |
| 8/30/2014 15:11 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 O |
| 8/30/2014 19:09 | 0 | 8888626051 | 8888626051 | 521 | 432 | 1251 O |
| 8/30/2014 19:35 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 O |
| 8/30/2014 19:53 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 O |
| 8/30/2014 17:48 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 O |
| 8/30/2014 19:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 8/30/2014 16:38 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 O |
| 8/30/2014 17:23 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 O |
| 8/30/2014 16:09 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/30/2014 17:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 8/30/2014 19:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **8/30/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 23 | **3** | **20** |
| 1316 | KZ | **45** | **22** | **23** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **96** | **20** | **76** |
| | | | | |
| Grand Total | | 164 | **45** | **119** |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/1/2014 17:32 | 10 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 18:34 | 26 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/1/2014 17:10 | 26 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 18:40 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/1/2014 17:26 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 14:47 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 18:56 | 71 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/1/2014 17:01 | 85 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 19:33 | 108 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/1/2014 14:14 | 158 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 9/1/2014 17:20 | 158 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 15:38 | 228 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/1/2014 15:15 | 243 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/1/2014 14:20 | 254 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 15:24 | 270 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/1/2014 18:29 | 284 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 17:46 | 323 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 14:20 | 413 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 15:17 | 494 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/1/2014 18:01 | 572 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 17:14 | 581 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/1/2014 15:11 | 878 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/1/2014 17:16 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 17:55 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 19:10 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 14:53 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 14:53 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 19:15 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 17:10 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/1/2014 14:11 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 14:54 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 19:42 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 14:46 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/1/2014 18:29 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 17:10 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/1/2014 18:54 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 14:45 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 15:42 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/1/2014 17:27 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 17:56 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/1/2014 15:13 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 18:35 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 16:37 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 19:28 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 19:16 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 14:57 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/1/2014 17:16 | 72 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/1/2014 18:35 | 121 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/1/2014 19:16 | 140 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 18:21 | 147 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 18:29 | 185 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 16:52 | 193 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 18:38 | 201 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/1/2014 17:37 | 209 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/1/2014 15:29 | 244 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 19:07 | 253 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/1/2014 19:36 | 385 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 17:25 | 546 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 15:34 | 581 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 16:35 | 634 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/1/2014 19:24 | 739 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 9/1/2014 18:39 | 774 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 15:32 | 843 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/1/2014 20:02 | 912 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/1/2014 16:03 | 939 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/1/2014 17:06 | 999 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 16:16 | 1025 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 17:59 | 1300 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/1/2014 19:59 | 2436 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 15:31 | 5013 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/1/2014 17:56 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 16:47 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:25 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 19:20 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 15:22 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 19:26 | 2 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/1/2014 15:19 | 3 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/1/2014 14:16 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 16:38 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 16:47 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 18:08 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 18:03 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 14:22 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:35 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 20:00 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 18:52 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 16:36 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 19:00 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 16:42 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 16:20 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:23 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 18:54 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 18:50 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/1/2014 18:51 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 16:57 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 16:53 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:48 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 18:05 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 18:53 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:41 | 37 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/1/2014 14:11 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 18:39 | 44 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/1/2014 17:02 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:13 | 55 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/1/2014 19:49 | 60 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/1/2014 18:50 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 14:49 | 76 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 19:06 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 16:13 | 86 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/1/2014 16:28 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 15:59 | 91 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 15:03 | 92 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 19:28 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 15:55 | 94 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 16:37 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 18:02 | 100 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:14 | 122 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 17:11 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:34 | 158 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 18:21 | 166 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/1/2014 17:46 | 186 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/1/2014 17:11 | 188 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 18:15 | 200 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 18:48 | 214 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 15:39 | 220 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/1/2014 19:16 | 247 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 17:22 | 287 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 14:33 | 320 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 19:51 | 361 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:06 | 383 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/1/2014 17:55 | 386 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 18:47 | 430 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 15:33 | 432 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 16:12 | 443 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 17:06 | 509 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 17:50 | 542 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 17:16 | 549 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 16:21 | 555 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/1/2014 18:24 | 564 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 16:32 | 569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/1/2014 18:56 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 18:06 | 609 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 16:30 | 631 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 17:10 | 660 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 18:39 | 662 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 17:38 | 686 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 20:02 | 692 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 15:33 | 727 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 16:01 | 729 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 19:41 | 764 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 19:25 | 812 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 15:24 | 847 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 19:00 | 858 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 18:27 | 899 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 15:55 | 911 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/1/2014 14:45 | 944 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 19:54 | 945 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/1/2014 18:03 | 1377 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 9/1/2014 17:54 | 1965 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/1/2014 14:54 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | O |
| 9/1/2014 19:21 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 9/1/2014 19:49 | 0 | 8888626051 | 8888626051 | 131 | 432 | 1251 | O |
| 9/1/2014 15:02 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/1/2014 16:11 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/1/2014 19:22 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/1/2014 14:15 | 0 | 8888626051 | 8888626051 | 605 | 432 | 1251 | O |
| 9/1/2014 18:54 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/1/2014 19:25 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/1/2014 17:35 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/1/2014 16:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/1/2014 17:58 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/1/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 22 | 5 | 17 |
| 1316 | KZ | 48 | 21 | 27 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 89 | 26 | 63 |
| | | | | |
| Grand Total | | 159 | 52 | 107 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/3/2014 1:43 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/3/2014 1:43 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/2/2014 15:53 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 16:12 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:45 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 14:37 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 17:59 | 5 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 14:47 | 6 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 22:02 | 9 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 17:53 | 9 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 9/2/2014 20:43 | 12 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 20:49 | 13 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/2/2014 22:21 | 15 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 21:35 | 16 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 13:58 | 17 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 16:36 | 18 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 9/2/2014 17:28 | 19 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 20:12 | 21 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 19:46 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 18:03 | 29 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/2/2014 20:17 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 16:52 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 18:27 | 34 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 14:48 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:04 | 41 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 21:03 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 18:21 | 56 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 18:01 | 59 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 23:53 | 61 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 18:22 | 61 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 18:05 | 66 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 14:26 | 67 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:27 | 67 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 16:15 | 72 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 14:07 | 81 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:42 | 83 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:54 | 87 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:57 | 89 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 18:26 | 90 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/2/2014 17:59 | 108 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 9/2/2014 19:26 | 164 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 18:38 | 172 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 14:43 | 173 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 14:41 | 177 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 17:49 | 177 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 20:48 | 189 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 18:42 | 209 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 20:42 | 218 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/2/2014 19:58 | 220 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 20:48 | 240 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/2/2014 15:20 | 245 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 19:29 | 254 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 13:59 | 266 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 17:16 | 271 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 14:08 | 271 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 19:28 | 273 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 17:11 | 276 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 16:45 | 283 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 21:02 | 287 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/2/2014 19:13 | 291 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 22:23 | 293 | 8888626051 | 8888626051 | 520 | 432 | 1251 | C |
| 9/2/2014 16:01 | 293 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 20:05 | 311 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:14 | 340 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 19:32 | 382 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 18:04 | 405 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/2/2014 20:12 | 408 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 15:34 | 409 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 17:35 | 429 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 20:57 | 444 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 21:11 | 490 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 20:49 | 495 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 9/2/2014 16:23 | 513 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 18:09 | 521 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/2/2014 19:33 | 525 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/2/2014 20:46 | 534 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 20:22 | 548 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 16:51 | 557 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 21:10 | 567 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 14:38 | 594 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 20:27 | 610 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 9/2/2014 14:11 | 630 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 14:05 | 670 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:04 | 724 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:25 | 729 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 17:30 | 729 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 22:21 | 730 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 15:29 | 770 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 17:08 | 771 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:05 | 799 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 16:40 | 856 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:35 | 861 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 20:53 | 1013 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 20:29 | 1076 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/2/2014 20:24 | 1611 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/2/2014 16:18 | 1688 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 18:55 | 2204 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/2/2014 14:48 | 2566 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 23:19 | 3414 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:42 | 3437 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/2/2014 17:08 | 3494 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/2/2014 17:07 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 15:47 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 16:56 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 19:20 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:24 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 17:07 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 13:47 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 17:08 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 18:15 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 23:39 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 20:06 | 5 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/2/2014 13:14 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 17:27 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 21:43 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 18:20 | 5 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 9/2/2014 18:16 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:23 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 13:08 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 17:59 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 21:47 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 16:56 | 6 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/2/2014 13:52 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 18:31 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 13:34 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 13:11 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 20:38 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 19:21 | 8 | 8888626051 | 8888626051 | 211 | 431 | 1316 | C |
| 9/2/2014 15:41 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 18:33 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 20:53 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 22:02 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 22:24 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 23:01 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 22:39 | 8 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/2/2014 13:54 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 16:36 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 13:51 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 21:42 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 22:18 | 9 | 8888626051 | 8888626051 | 520 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 23:11 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:02 | 10 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/2/2014 15:39 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 18:20 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 22:04 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 21:43 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 23:20 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 13:46 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 18:32 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 21:46 | 11 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/2/2014 22:21 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 18:38 | 11 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 9/2/2014 13:14 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:20 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 18:12 | 11 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/2/2014 21:13 | 11 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/2/2014 20:05 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 20:16 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 22:08 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 17:41 | 12 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/2/2014 20:07 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 21:02 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 13:11 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 14:33 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 15:13 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 23:20 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:21 | 13 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/2/2014 18:20 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 23:48 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 13:35 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 13:11 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 15:42 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 23:31 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 14:32 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 22:18 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 16:17 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:21 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 13:49 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 16:45 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 22:05 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 22:21 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:25 | 17 | 8888626051 | 8888626051 | 735 | 431 | 1316 | C |
| 9/2/2014 19:26 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:39 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 17:27 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 17:27 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 22:05 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 22:02 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:58 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:06 | 21 | 8888626051 | 8888626051 | 735 | 431 | 1316 | C |
| 9/2/2014 13:18 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 23:07 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 15:49 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 22:05 | 25 | 8888626051 | 8888626051 | 735 | 431 | 1316 | C |
| 9/2/2014 22:27 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 20:43 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 22:08 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 17:24 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 16:54 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 22:25 | 39 | 8888626051 | 8888626051 | 735 | 431 | 1316 | C |
| 9/2/2014 16:23 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 21:26 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 18:40 | 41 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/2/2014 19:08 | 42 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/3/2014 1:53 | 43 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 23:00 | 44 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 20:07 | 51 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/2/2014 22:08 | 55 | 8888626051 | 8888626051 | 111 | 431 | 1316 | C |
| 9/2/2014 23:48 | 68 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 2:01 | 72 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 16:38 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 15:40 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 0:58 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 21:59 | 81 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 17:55 | 92 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 16:29 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 13:49 | 105 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 1:49 | 107 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 15:41 | 128 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 21:53 | 129 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 17:30 | 144 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 17:26 | 160 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 21:53 | 165 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 21:44 | 166 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:14 | 170 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 1:07 | 175 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 1:02 | 178 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 16:33 | 181 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 13:44 | 184 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 15:39 | 188 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 13:50 | 188 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 17:28 | 188 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 23:42 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 21:01 | 231 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 15:42 | 246 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/2/2014 17:53 | 271 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 13:47 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 15:32 | 299 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 0:58 | 308 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 21:31 | 392 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 20:17 | 414 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 13:47 | 422 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 18:28 | 477 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 17:36 | 482 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 19:30 | 494 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/2/2014 22:46 | 506 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 21:17 | 538 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 18:42 | 588 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 15:23 | 594 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/2/2014 13:44 | 652 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 16:45 | 653 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 17:08 | 686 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 21:53 | 712 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 1:19 | 745 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/2/2014 23:49 | 751 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 0:52 | 758 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 13:50 | 760 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 15:57 | 856 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 16:49 | 868 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 1:18 | 888 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/2/2014 17:12 | 940 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/3/2014 0:14 | 1047 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 1:22 | 1048 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 18:00 | 1058 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 18:47 | 1123 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 20:10 | 1311 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 0:49 | 1955 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/2/2014 14:11 | 2131 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/2/2014 22:50 | 2479 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/2/2014 16:00 | 0 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 9/2/2014 21:26 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 0:57 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 1:12 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/3/2014 0:25 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 1:24 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 17:14 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 17:40 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/3/2014 0:30 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 21:49 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 21:49 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 17:30 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 17:50 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 14:15 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 21:15 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 21:16 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:45 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:40 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:04 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 22:26 | 4 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 9/2/2014 18:36 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 17:13 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 23:46 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 14:44 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 21:03 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 1:44 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:42 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 0:49 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 19:27 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 20:24 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 21:34 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:46 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 23:00 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:38 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 16:38 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:01 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:08 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 16:10 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 1:07 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:26 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 15:11 | 18 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 19:46 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:06 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 19:02 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 22:12 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 16:29 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:39 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:10 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/3/2014 0:29 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 19:10 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:45 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:03 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 19:55 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 21:06 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 15:53 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:36 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 0:30 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:10 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 19:51 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:20 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 22:41 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:03 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:57 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 19:29 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 14:18 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 1:16 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:02 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 19:04 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 21:22 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 14:50 | 28 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/2/2014 20:01 | 28 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 19:13 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 22:49 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 21:13 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 17:04 | 33 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 21:24 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:08 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 16:32 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:28 | 36 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/2/2014 16:41 | 40 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 20:54 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:28 | 45 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:42 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 14:41 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 17:19 | 48 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 21:14 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 0:02 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:48 | 51 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 16:24 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:02 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 23:30 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 0:47 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 21:22 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 23:44 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:45 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 20:49 | 61 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 16:09 | 61 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/2/2014 23:35 | 63 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 21:21 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:44 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 17:56 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:38 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 16:28 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 17:08 | 72 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 15:11 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 19:35 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:27 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 23:18 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:34 | 80 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:19 | 82 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 15:25 | 84 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/2/2014 19:05 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:41 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:48 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 20:48 | 88 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 20:00 | 99 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 23:50 | 99 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:59 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:10 | 108 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 14:01 | 112 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 17:02 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 1:31 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 16:37 | 116 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 17:54 | 117 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:07 | 117 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:30 | 120 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 15:36 | 122 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 18:36 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:00 | 134 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:52 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:35 | 136 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/2/2014 18:25 | 138 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/2/2014 16:13 | 138 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:30 | 138 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:46 | 140 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 1:01 | 141 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/3/2014 0:48 | 145 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 16:24 | 153 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:09 | 169 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:19 | 170 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:22 | 173 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:07 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:16 | 181 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 9/2/2014 23:28 | 182 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:47 | 188 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 18:58 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 23:04 | 197 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 19:09 | 203 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/2/2014 19:27 | 225 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:39 | 233 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:57 | 236 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 21:25 | 254 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 20:55 | 259 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 21:03 | 267 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 23:33 | 287 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 0:48 | 303 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 14:50 | 310 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/2/2014 19:23 | 316 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 15:57 | 320 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:43 | 326 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 19:48 | 332 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 22:04 | 338 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 22:03 | 347 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:49 | 348 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:32 | 350 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/3/2014 0:50 | 351 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:09 | 356 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:29 | 374 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:03 | 376 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:37 | 377 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 15:39 | 384 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 23:02 | 390 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:26 | 393 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/2/2014 15:19 | 395 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 19:38 | 401 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:37 | 403 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 21:53 | 425 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 22:30 | 425 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 14:28 | 430 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 14:25 | 430 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:47 | 440 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 1:00 | 444 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 19:23 | 448 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 17:39 | 454 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:48 | 475 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:50 | 476 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/2/2014 17:59 | 476 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 14:51 | 489 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 15:45 | 489 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:20 | 491 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:50 | 491 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:10 | 495 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/3/2014 1:34 | 501 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:52 | 507 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/3/2014 0:58 | 509 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 14:34 | 510 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:55 | 512 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 20:45 | 515 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 19:38 | 520 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 21:36 | 524 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 21:52 | 528 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 22:42 | 530 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 17:40 | 535 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:40 | 538 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 21:48 | 542 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 19:32 | 544 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 19:36 | 547 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:28 | 550 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 19:29 | 565 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 0:15 | 565 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:49 | 567 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:08 | 569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:33 | 572 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 0:36 | 579 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:13 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 20:13 | 590 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 20:45 | 597 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 16:57 | 601 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 19:48 | 605 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:40 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:59 | 609 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 14:12 | 621 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:49 | 621 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 22:34 | 623 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:50 | 627 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 22:21 | 635 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:24 | 639 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:03 | 650 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:15 | 654 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 16:24 | 655 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:18 | 662 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:57 | 663 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:26 | 680 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 1:22 | 694 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 14:57 | 696 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 17:24 | 696 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 16:08 | 699 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 17:34 | 699 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 20:01 | 710 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:55 | 712 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 22:31 | 718 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 17:59 | 719 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 19:48 | 729 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 15:58 | 752 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 21:27 | 756 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:43 | 758 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/2/2014 22:39 | 768 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 18:25 | 778 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 14:12 | 779 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:40 | 779 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 1:27 | 790 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 16:10 | 796 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 20:01 | 797 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 23:21 | 801 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 21:37 | 819 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 20:27 | 829 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 21:20 | 842 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/2/2014 22:01 | 869 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/2/2014 17:46 | 918 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 17:24 | 981 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 23:31 | 983 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/2/2014 15:12 | 989 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 15:58 | 1031 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 16:57 | 1154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 23:17 | 1204 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/2/2014 18:21 | 1229 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/2/2014 16:07 | 1232 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/2/2014 16:59 | 3249 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/2/2014 15:46 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/2/2014 18:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/2/2014 18:59 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/2/2014 15:31 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 9/2/2014 18:32 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 9/2/2014 16:46 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/2/2014 18:31 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 9/2/2014 17:59 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 9/2/2014 22:03 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 9/2/2014 23:21 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/2/2014 23:26 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/2/2014 22:26 | 0 | 8888626051 | 8888626051 | 735 | 432 | 1251 | O |
| 9/2/2014 21:41 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 9/2/2014 18:30 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 9/2/2014 15:07 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/2/2014 17:41 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/2/2014 18:23 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/2/2014 20:01 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/2/2014 20:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/2/2014 21:17 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/2/2014 22:54 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/2/2014 18:24 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/2/2014 20:38 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/3/2014 1:45 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/2/2014 16:40 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| 9/2/2014 20:02 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/2/2014 20:48 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/2/2014 22:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/2/2014 23:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/3/2014 1:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/2/2014 18:19 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 9/2/2014 19:19 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 9/2/2014 20:29 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/2/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 99 | 18 | 81 |
| 1316 | KZ | 168 | 96 | 72 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 269 | 72 | 197 |
| | | | | |
| Grand Total | | 536 | 186 | 350 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/3/2014 23:53 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/3/2014 14:03 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/3/2014 23:53 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/3/2014 17:50 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/3/2014 18:07 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/3/2014 21:40 | 20 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/3/2014 15:56 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/3/2014 15:20 | 44 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 9/3/2014 19:00 | 53 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/3/2014 15:29 | 55 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/3/2014 23:38 | 63 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/3/2014 23:14 | 66 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/3/2014 16:16 | 80 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/3/2014 20:10 | 83 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/3/2014 21:58 | 130 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/3/2014 16:47 | 164 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/3/2014 15:56 | 231 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/3/2014 17:13 | 234 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/3/2014 19:24 | 471 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/3/2014 14:04 | 491 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/3/2014 15:28 | 499 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/3/2014 19:44 | 501 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/3/2014 15:41 | 529 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/3/2014 22:51 | 607 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/3/2014 14:53 | 643 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/3/2014 15:26 | 651 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/3/2014 15:34 | 834 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/3/2014 21:50 | 883 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/3/2014 18:25 | 2723 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/3/2014 22:20 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 16:29 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 21:56 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 17:39 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 19:30 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 17:48 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 20:17 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 17:48 | 3 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/3/2014 14:35 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 15:11 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 22:01 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 15:44 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 23:17 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 23:18 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 22:33 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 15:14 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 23:17 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/3/2014 15:02 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 15:20 | 9 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/3/2014 13:25 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 0:17 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 19:12 | 11 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/3/2014 15:14 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 15:11 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 16:21 | 13 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/3/2014 14:54 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 13:25 | 14 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/3/2014 22:08 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 20:36 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 22:25 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 17:18 | 19 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/3/2014 22:01 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 19:40 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 18:51 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 19:16 | 27 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 18:29 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 15:06 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 15:13 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 14:54 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 22:38 | 65 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 16:35 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 16:47 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 14:56 | 85 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/3/2014 14:49 | 93 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/3/2014 16:12 | 97 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 21:58 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 14:59 | 103 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 22:22 | 107 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 18:50 | 108 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/3/2014 15:42 | 140 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 23:17 | 140 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 16:08 | 150 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 21:50 | 152 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 16:07 | 156 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 16:17 | 160 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/3/2014 17:33 | 187 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 15:16 | 192 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/4/2014 0:12 | 194 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 16:14 | 200 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 14:45 | 205 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 14:28 | 217 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/3/2014 22:10 | 223 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 21:00 | 235 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 17:25 | 237 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/3/2014 21:19 | 243 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/3/2014 14:29 | 258 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 0:25 | 259 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 22:47 | 260 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 15:13 | 267 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 23:37 | 277 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 15:32 | 286 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 22:50 | 369 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/3/2014 14:36 | 382 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 14:32 | 436 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/3/2014 14:43 | 437 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 14:32 | 437 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 18:27 | 455 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 16:45 | 499 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 19:52 | 520 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 16:47 | 561 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 16:28 | 603 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/3/2014 18:06 | 624 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 16:10 | 630 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 19:02 | 630 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 18:59 | 662 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 20:06 | 665 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 23:25 | 685 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 23:26 | 691 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/3/2014 16:30 | 742 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 19:57 | 752 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 22:02 | 856 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 17:06 | 876 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 23:10 | 906 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 19:47 | 921 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 16:40 | 961 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/3/2014 17:13 | 1544 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/3/2014 19:38 | 1982 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/3/2014 21:09 | 2330 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/3/2014 23:37 | 4305 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/3/2014 22:44 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 20:55 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 23:33 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 21:56 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 20:28 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 22:32 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 14:12 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/3/2014 14:17 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 14:04 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 23:38 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 19:51 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 0:10 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/3/2014 19:47 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 22:33 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 23:39 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 18:27 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 21:49 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 0:27 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 21:37 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 16:39 | 53 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/4/2014 0:15 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 0:02 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 16:29 | 86 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/3/2014 22:11 | 90 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/3/2014 18:48 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 19:21 | 158 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 16:14 | 179 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 17:16 | 180 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 20:20 | 209 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 20:53 | 223 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 21:21 | 257 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 19:00 | 262 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 16:12 | 285 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 14:33 | 286 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/3/2014 23:40 | 346 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 20:23 | 352 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 18:35 | 353 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 20:06 | 405 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 17:47 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 16:37 | 425 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 14:51 | 448 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/3/2014 23:32 | 515 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 18:04 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 15:59 | 540 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 22:46 | 543 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 22:21 | 547 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 16:13 | 562 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 14:11 | 574 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 0:14 | 575 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 0:39 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 17:28 | 625 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 14:15 | 641 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/3/2014 16:49 | 641 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 15:28 | 644 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/3/2014 19:51 | 651 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 16:01 | 678 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 18:15 | 698 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/3/2014 18:07 | 700 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 0:38 | 703 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/3/2014 14:49 | 718 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 16:38 | 723 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 22:46 | 727 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 17:40 | 753 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 19:14 | 764 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 19:44 | 765 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 23:19 | 791 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 18:13 | 814 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 20:33 | 877 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/3/2014 22:19 | 968 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 19:05 | 1027 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 20:06 | 1044 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 18:51 | 1141 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 17:06 | 1658 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/3/2014 16:58 | 2512 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/3/2014 14:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/3/2014 21:34 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 9/3/2014 18:09 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 | O |
| 9/4/2014 0:16 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 9/3/2014 17:37 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/3/2014 21:59 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/3/2014 22:03 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/3/2014 17:04 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/3/2014 18:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/3/2014 23:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/3/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 26 | 3 | 23 |
| 1316 | KZ | 99 | 36 | 63 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 74 | 12 | 62 |
| | | | | |
| Grand Total | | 199 | 51 | 148 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/4/2014 18:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/4/2014 20:36 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 1:13 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/4/2014 18:00 | 28 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/4/2014 20:10 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 15:27 | 2 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/4/2014 19:52 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 15:43 | 13 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 20:17 | 14 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 22:30 | 18 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/4/2014 22:14 | 20 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/4/2014 14:00 | 24 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 14:19 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 19:07 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/4/2014 16:23 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 17:51 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 17:30 | 48 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/4/2014 15:27 | 73 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 17:51 | 90 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 15:32 | 95 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 14:32 | 97 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 20:20 | 115 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 20:16 | 125 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/4/2014 23:00 | 163 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/4/2014 18:34 | 185 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/4/2014 13:54 | 202 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 19:47 | 254 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 17:00 | 271 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/5/2014 0:31 | 283 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/4/2014 18:50 | 345 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 17:47 | 370 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 14:26 | 431 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 17:40 | 446 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 22:37 | 517 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 23:06 | 524 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 20:40 | 554 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/4/2014 14:22 | 555 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 18:07 | 559 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 19:07 | 560 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 22:09 | 564 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/4/2014 15:13 | 629 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 15:46 | 654 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 15:54 | 688 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 17:21 | 739 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/4/2014 17:59 | 831 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/4/2014 18:39 | 861 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |

| 9/4/2014 17:14 | 1072 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 9/4/2014 13:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 23:15 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 13:49 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 23:19 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 14:47 | 4 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/4/2014 13:47 | 5 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/4/2014 13:40 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 13:21 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 17:09 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 14:47 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 13:16 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 14:37 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 22:34 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 22:45 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 13:40 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 14:15 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 13:21 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 13:21 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 14:20 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 23:09 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 13:20 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 0:40 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 13:41 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 14:30 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 22:47 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 15:12 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 17:10 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 0:58 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 1:04 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 22:28 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 0:27 | 14 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/4/2014 13:16 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 1:01 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 20:23 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 23:15 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 1:27 | 17 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/4/2014 14:30 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 23:16 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 15:36 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 22:02 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 13:41 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 17:38 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 20:29 | 24 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/4/2014 17:56 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 17:06 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 22:17 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/4/2014 18:21 | 28 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/4/2014 16:20 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 19:29 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 21:23 | 40 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/4/2014 16:03 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 23:19 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 0:36 | 67 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 17:40 | 69 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 16:04 | 79 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 15:52 | 122 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 13:37 | 144 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 22:13 | 149 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 18:41 | 154 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 18:24 | 155 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 22:57 | 156 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 13:54 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 21:10 | 192 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 17:22 | 222 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 15:18 | 244 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 14:24 | 252 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 18:03 | 255 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 22:56 | 268 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 13:43 | 289 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/4/2014 19:30 | 334 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 21:32 | 354 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 1:13 | 387 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 18:06 | 431 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 20:20 | 546 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/5/2014 1:01 | 574 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 22:49 | 579 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 20:33 | 595 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 20:32 | 647 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/4/2014 17:02 | 664 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/4/2014 19:11 | 667 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/4/2014 19:47 | 677 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 13:55 | 687 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 1:16 | 706 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 15:50 | 725 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 9/4/2014 18:07 | 1075 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 20:22 | 1212 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 1:02 | 1740 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/4/2014 15:21 | 2091 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/4/2014 17:57 | 2120 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/4/2014 14:13 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 17:01 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/4/2014 22:28 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 14:31 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 9/5/2014 0:46 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 9/4/2014 14:41 | 2 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/4/2014 15:12 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 17:58 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 21:33 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 18:57 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 21:09 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 21:20 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 0:48 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 23:34 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 15:55 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 23:53 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 16:32 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 18:56 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/4/2014 20:54 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 20:12 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 16:31 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 18:13 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 15:18 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 20:47 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 14:13 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 19:01 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 23:04 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 0:00 | 25 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/4/2014 18:16 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 16:29 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 1:56 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 14:58 | 31 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/4/2014 16:10 | 31 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/4/2014 21:12 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 14:45 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 19:35 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 18:05 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 22:12 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 16:00 | 37 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 16:29 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 17:59 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 16:40 | 42 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/4/2014 18:33 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 19:32 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 15:06 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 18:48 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 14:07 | 51 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 23:09 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 16:41 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 18:43 | 84 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 18:55 | 84 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/4/2014 20:59 | 86 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 14:38 | 88 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 18:34 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 15:42 | 98 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 17:42 | 98 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/4/2014 14:01 | 99 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 16:27 | 102 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 0:22 | 115 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 1:52 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 16:37 | 146 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/4/2014 16:09 | 204 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 15:30 | 217 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 14:57 | 223 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 23:06 | 236 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/4/2014 21:44 | 242 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 23:39 | 289 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 23:29 | 291 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 16:16 | 304 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 16:55 | 311 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 22:44 | 326 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 16:49 | 362 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 18:56 | 371 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 15:28 | 373 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 22:58 | 375 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 14:07 | 382 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 15:57 | 384 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/4/2014 20:57 | 391 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 14:33 | 396 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 17:34 | 406 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 1:08 | 429 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/4/2014 15:54 | 434 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 16:34 | 468 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 23:42 | 470 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 22:01 | 472 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 17:10 | 479 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 19:25 | 496 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 22:40 | 509 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 14:38 | 520 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/4/2014 15:36 | 556 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 19:41 | 556 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 19:15 | 572 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/4/2014 15:30 | 578 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 1:10 | 587 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/4/2014 21:29 | 593 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 23:34 | 606 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 19:38 | 607 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 14:39 | 608 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/5/2014 0:03 | 617 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 20:08 | 629 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 23:20 | 637 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 18:45 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 20:24 | 654 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 23:21 | 664 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 18:27 | 665 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 19:13 | 675 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 21:14 | 700 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/4/2014 18:12 | 707 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 0:21 | 733 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/5/2014 1:02 | 747 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 22:49 | 753 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/4/2014 19:13 | 763 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 0:07 | 770 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 1:28 | 781 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 15:20 | 782 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/4/2014 14:30 | 842 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 22:59 | 970 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/4/2014 23:37 | 982 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 23:25 | 1031 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 17:32 | 1058 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/4/2014 19:35 | 1132 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 16:39 | 1231 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 15:11 | 1793 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/4/2014 19:55 | 2432 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/4/2014 15:45 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 9/4/2014 19:25 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/4/2014 18:26 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 9/4/2014 23:53 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/4/2014 23:05 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/4/2014 16:02 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/4/2014 16:16 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/4/2014 17:11 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/4/2014 17:42 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/4/2014 15:12 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/4/2014 16:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/4/2014 22:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/4/2014 23:08 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/4/2014 15:59 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/4/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 43 | 9 | 34 |
| 1316 | KZ | 89 | 48 | 41 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 124 | 31 | 93 |
| | | | | |
| Grand Total | | 256 | 88 | 168 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/5/2014 14:01 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 17:41 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 16:07 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 22:57 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 16:08 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 21:08 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 14:02 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 21:08 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 18:30 | 23 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/5/2014 20:05 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/5/2014 15:35 | 4 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/5/2014 14:44 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/5/2014 18:54 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 15:04 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/5/2014 16:15 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/5/2014 15:33 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/5/2014 18:54 | 42 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/5/2014 19:54 | 47 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/5/2014 16:46 | 48 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 19:30 | 74 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 21:46 | 75 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 15:20 | 75 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/5/2014 19:26 | 77 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/5/2014 15:55 | 159 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 18:27 | 187 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 16:09 | 343 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 15:12 | 349 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/5/2014 21:08 | 369 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 9/5/2014 22:44 | 440 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/5/2014 19:35 | 503 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/5/2014 16:11 | 570 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/5/2014 15:44 | 647 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 18:27 | 845 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 18:06 | 896 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 19:52 | 1685 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/5/2014 13:20 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/5/2014 13:46 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 15:06 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/5/2014 15:03 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 15:07 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 22:25 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 16:10 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 18:29 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 22:25 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 20:52 | 68 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/5/2014 15:32 | 89 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/5/2014 13:51 | 101 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 23:28 | 135 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 23:36 | 189 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 17:16 | 298 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/6/2014 0:28 | 371 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 16:11 | 570 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/5/2014 15:27 | 623 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 13:55 | 744 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 13:50 | 855 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 22:47 | 950 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 19:56 | 1041 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 22:45 | 1157 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 15:36 | 1220 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/5/2014 22:40 | 1384 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 16:30 | 1787 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/5/2014 19:16 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 18:43 | 1 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/6/2014 0:02 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/5/2014 20:55 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 14:13 | 5 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 17:03 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 21:48 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/6/2014 0:09 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 18:31 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 18:26 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 18:40 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 20:59 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/5/2014 18:59 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 19:41 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 20:09 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 21:57 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 14:23 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 21:08 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 23:48 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 16:17 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 16:33 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 23:53 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 15:28 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 22:31 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 20:55 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 17:17 | 47 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/6/2014 0:31 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 21:12 | 51 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/5/2014 15:56 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 18:36 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 18:29 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 19:50 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/6/2014 0:28 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 20:14 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 20:37 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 14:13 | 108 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 20:25 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 15:28 | 132 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 16:24 | 156 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 15:04 | 164 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 20:21 | 218 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 17:56 | 229 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/5/2014 18:21 | 300 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 21:06 | 332 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 14:20 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 19:52 | 367 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 17:40 | 376 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 22:43 | 396 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 19:23 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 18:58 | 433 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/5/2014 21:03 | 454 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 21:05 | 473 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 20:54 | 483 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/6/2014 0:03 | 494 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/5/2014 20:19 | 496 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 18:40 | 498 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 14:25 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 18:53 | 569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 23:07 | 569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 22:23 | 572 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 15:48 | 625 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/5/2014 15:07 | 645 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 20:19 | 694 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 22:46 | 730 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 22:43 | 788 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/5/2014 21:25 | 825 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 19:01 | 844 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 21:40 | 854 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 14:57 | 860 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 15:43 | 921 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 19:26 | 931 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/5/2014 19:28 | 940 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 14:45 | 997 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/5/2014 18:41 | 999 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 15:19 | 2798 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/5/2014 14:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/5/2014 18:42 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/5/2014 16:08 | 0 | 8888626051 | 8888626051 | 521 | 0 | 0 | O |
| 9/5/2014 14:59 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/5/2014 17:37 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/5/2014 14:57 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/5/2014 17:13 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/5/2014 21:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/5/2014 21:28 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/5/2014 15:24 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 9/5/2014 17:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/5/2014 19:09 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/5/2014 19:38 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/6/2014 0:11 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/5/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 26 | 4 | 22 |
| 1316 | KZ | 26 | 8 | 18 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 75 | 17 | 58 |
| | | | | |
| Grand Total | | 127 | 29 | 98 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/6/2014 14:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/6/2014 17:09 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/6/2014 14:34 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/6/2014 14:17 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/6/2014 14:34 | 54 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/6/2014 20:39 | 58 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/6/2014 19:29 | 105 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/6/2014 16:37 | 202 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/6/2014 19:42 | 220 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/6/2014 20:21 | 481 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/6/2014 20:31 | 485 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/6/2014 17:27 | 745 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/6/2014 14:31 | 9 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/6/2014 15:59 | 12 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/6/2014 14:56 | 15 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/6/2014 19:40 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/6/2014 17:20 | 20 | 8888626051 | 8888626051 | 120 | 431 | 1316 | C |
| 9/6/2014 16:25 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/6/2014 18:51 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/6/2014 20:39 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/6/2014 18:35 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/6/2014 16:58 | 312 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/6/2014 20:26 | 437 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/6/2014 18:26 | 445 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/6/2014 20:50 | 468 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/6/2014 18:43 | 588 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/6/2014 18:44 | 1378 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/6/2014 15:10 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 19:28 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/6/2014 19:48 | 19 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/6/2014 18:46 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 16:03 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/6/2014 15:51 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 20:33 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 16:35 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 20:07 | 42 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/6/2014 17:47 | 46 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/6/2014 16:43 | 57 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 17:14 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/6/2014 20:57 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/6/2014 14:44 | 106 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/6/2014 14:42 | 147 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/6/2014 19:06 | 172 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 17:27 | 203 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/6/2014 19:19 | 339 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/6/2014 17:37 | 404 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/6/2014 15:45 | 420 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/6/2014 15:48 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/6/2014 17:46 | 470 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/6/2014 16:21 | 493 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 18:26 | 494 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/6/2014 16:26 | 571 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 15:42 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 18:03 | 599 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 20:30 | 669 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/6/2014 19:47 | 714 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 17:02 | 727 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 16:27 | 737 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/6/2014 17:47 | 751 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/6/2014 14:49 | 799 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 20:25 | 855 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 19:18 | 888 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/6/2014 19:12 | 913 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 15:57 | 1008 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/6/2014 16:43 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/6/2014 18:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/6/2014 21:19 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/6/2014 14:51 | 0 | 8888626051 | 8888626051 | 431 | 432 | 1251 | O |
| 9/6/2014 16:13 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/6/2014 19:34 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/6/2014 19:48 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/6/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 10 | 1 | 9 |
| 1316 | KZ | 15 | 6 | 9 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 37 | 8 | 29 |
| | | | | |
| Grand Total | | 62 | 15 | 47 |

no Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/8/2014 16:25 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/8/2014 19:02 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/8/2014 20:42 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/9/2014 1:34 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/8/2014 19:02 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/9/2014 1:34 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/8/2014 19:02 | 22 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/8/2014 15:02 | 6 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/8/2014 23:20 | 10 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/8/2014 18:29 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/8/2014 21:24 | 60 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/8/2014 17:48 | 79 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/8/2014 17:09 | 91 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/8/2014 17:50 | 95 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/8/2014 17:20 | 198 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/8/2014 17:14 | 203 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/8/2014 23:54 | 362 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/8/2014 17:02 | 433 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/8/2014 16:30 | 480 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/8/2014 14:05 | 553 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/8/2014 15:10 | 588 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/8/2014 20:44 | 879 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/8/2014 18:22 | 1568 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/8/2014 16:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/9/2014 0:06 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 16:15 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 13:59 | 5 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/8/2014 16:35 | 6 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/8/2014 13:54 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 15:54 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 13:59 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 14:24 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/8/2014 20:05 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 15:00 | 8 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/8/2014 14:24 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 13:54 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/8/2014 15:55 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/8/2014 13:51 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 14:25 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 13:52 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 15:55 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 15:02 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 16:43 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/8/2014 15:54 | 14 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 9/8/2014 13:43 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 16:04 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| 9/9/2014 1:23 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 9/8/2014 17:47 | 23 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/8/2014 13:54 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/9/2014 1:04 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 16:37 | 72 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/9/2014 1:22 | 82 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/9/2014 0:51 | 92 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/8/2014 22:00 | 140 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 23:22 | 164 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 18:12 | 178 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/9/2014 0:15 | 181 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/8/2014 18:54 | 192 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/8/2014 22:48 | 266 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 16:09 | 303 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 18:29 | 377 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 15:06 | 508 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 14:30 | 509 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 15:49 | 572 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/9/2014 0:21 | 632 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 17:50 | 655 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 17:28 | 714 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/8/2014 17:56 | 735 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/9/2014 0:20 | 754 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/8/2014 23:55 | 974 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/8/2014 16:53 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 18:35 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 17:58 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 16:13 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 20:48 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/8/2014 18:46 | 15 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/9/2014 1:19 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 15:18 | 17 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 9/8/2014 16:09 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 17:43 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/8/2014 18:40 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/8/2014 16:10 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 16:54 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 20:12 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 19:41 | 23 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/8/2014 18:34 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 17:54 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/8/2014 19:48 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 0:33 | 25 | 8888626051 | 8888626051 | 520 | 431 | 2850 | C |
| 9/9/2014 0:19 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 18:22 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 18:31 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/8/2014 14:03 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 9/9/2014 1:17 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 9/8/2014 19:10 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 18:42 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/8/2014 18:14 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 18:12 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 16:33 | 44 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/9/2014 1:27 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 18:41 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 14:19 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 18:42 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 18:20 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 23:55 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 0:23 | 74 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/8/2014 17:19 | 80 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 18:19 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/9/2014 0:15 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 20:27 | 106 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 19:33 | 117 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 17:32 | 166 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 19:08 | 172 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 19:38 | 247 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 14:05 | 251 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/8/2014 18:30 | 289 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/8/2014 18:32 | 339 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 21:17 | 378 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 18:47 | 415 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 15:36 | 422 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/8/2014 22:24 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 20:53 | 446 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 20:09 | 447 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 22:11 | 448 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 21:34 | 472 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/8/2014 19:48 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 21:37 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 1:55 | 515 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 21:17 | 554 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 15:56 | 589 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/8/2014 18:33 | 600 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 18:47 | 617 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 19:57 | 696 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/8/2014 21:27 | 697 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 15:33 | 710 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 21:19 | 731 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/8/2014 15:39 | 761 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/8/2014 14:35 | 809 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 20:29 | 1212 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/8/2014 23:22 | 1599 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| 9/8/2014 23:32 | 1865 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 9/8/2014 14:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/8/2014 20:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/8/2014 20:43 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/8/2014 20:43 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/8/2014 20:43 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/8/2014 16:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/8/2014 16:18 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/8/2014 16:18 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/8/2014 15:14 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/8/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 16 | 2 | 14 |
| 1316 | KZ | 47 | 26 | 21 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 71 | 26 | 45 |
| | | | | |
| Grand Total | | 134 | 54 | 80 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/9/2014 23:38 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/9/2014 15:10 | 14 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/9/2014 17:37 | 36 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 9/9/2014 17:36 | 66 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/9/2014 19:29 | 373 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/9/2014 15:29 | 629 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/9/2014 17:28 | 2 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/9/2014 23:57 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/9/2014 17:49 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/9/2014 13:38 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/9/2014 20:34 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/9/2014 20:34 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/9/2014 17:24 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/9/2014 21:31 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/9/2014 17:27 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/9/2014 16:58 | 34 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/9/2014 18:46 | 79 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/9/2014 17:39 | 162 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/9/2014 18:37 | 343 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/9/2014 20:41 | 367 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/9/2014 18:06 | 984 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/9/2014 16:34 | 1921 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/9/2014 15:52 | 4 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/9/2014 19:58 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 22:34 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 18:11 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/9/2014 20:26 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/9/2014 19:39 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/9/2014 20:18 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 20:48 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 16:06 | 294 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 18:59 | 499 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 18:03 | 607 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 21:00 | 749 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 18:29 | 914 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/9/2014 18:37 | 1063 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/9/2014 23:30 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 9/9/2014 19:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/9/2014 15:12 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/9/2014 22:06 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/9/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 6 | **2** | **4** |
| 1316 | KZ | **16** | **9** | **7** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **14** | **7** | **7** |
| | | | | |
| Grand Total | | 36 | **18** | **18** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/10/2014 15:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/10/2014 17:11 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/10/2014 19:05 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/10/2014 22:13 | 17 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 9/10/2014 21:33 | 26 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/10/2014 22:04 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/10/2014 21:18 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/10/2014 21:02 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/10/2014 23:00 | 54 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/10/2014 20:52 | 88 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/10/2014 20:53 | 199 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 9/10/2014 21:03 | 239 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/10/2014 23:11 | 286 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/10/2014 17:09 | 298 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/10/2014 21:02 | 634 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/10/2014 16:16 | 2053 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/10/2014 21:08 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/10/2014 22:01 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 18:14 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 1:22 | 26 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/10/2014 21:22 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 21:12 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 21:04 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 21:29 | 89 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 1:14 | 120 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/10/2014 22:43 | 126 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 1:44 | 130 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 20:55 | 137 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 1:21 | 137 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 21:37 | 175 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/10/2014 20:51 | 188 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/11/2014 0:42 | 199 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 1:34 | 231 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/10/2014 21:59 | 336 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 21:57 | 403 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 1:44 | 458 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 21:55 | 605 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 14:36 | 797 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/10/2014 21:07 | 834 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 21:19 | 1051 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/10/2014 21:21 | 1361 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/10/2014 21:24 | 1428 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 2:34 | 2950 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/10/2014 20:55 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 21:39 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/10/2014 20:37 | 4 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/10/2014 20:47 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 19:28 | 6 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 9/10/2014 22:56 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 1:34 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 1:09 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 20:52 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 21:20 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 1:07 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/10/2014 21:24 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/10/2014 21:57 | 29 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 9/10/2014 21:13 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 21:16 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 0:39 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/10/2014 21:43 | 61 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 0:01 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/10/2014 20:53 | 114 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/10/2014 21:12 | 123 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/10/2014 21:48 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 23:49 | 222 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/10/2014 20:14 | 238 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/10/2014 23:53 | 259 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 21:11 | 332 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/10/2014 21:16 | 361 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/10/2014 22:08 | 387 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 1:37 | 404 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/10/2014 21:37 | 410 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 20:58 | 453 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 21:20 | 462 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/10/2014 20:44 | 513 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/10/2014 20:53 | 527 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 0:24 | 537 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 0:51 | 569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 21:04 | 593 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/10/2014 21:00 | 635 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 1:24 | 670 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 19:23 | 714 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 21:22 | 731 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 21:28 | 771 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 0:16 | 815 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/10/2014 21:44 | 1175 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 21:23 | 2094 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/10/2014 21:57 | 2263 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/10/2014 16:55 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/10/2014 17:43 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/10/2014 18:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/10/2014 20:57 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 9/10/2014 21:17 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/10/2014 16:02 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/10/2014 20:48 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/10/2014 20:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/10/2014 20:49 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/11/2014 0:13 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/10/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 13 | **3** | **10** |
| 1316 | KZ | **27** | **6** | **21** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **45** | **13** | **32** |
| | | | | |
| Grand Total | | 85 | **22** | **63** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/11/2014 21:04 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/11/2014 19:20 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 19:33 | 8 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 20:38 | 9 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 23:22 | 13 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 0:08 | 14 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 22:13 | 15 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/12/2014 0:30 | 26 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 19:41 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 18:34 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 15:43 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/11/2014 15:17 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/11/2014 21:18 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 21:26 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 21:29 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 17:25 | 74 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 22:28 | 85 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 0:35 | 89 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 18:50 | 94 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/11/2014 15:47 | 128 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 23:58 | 138 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/11/2014 14:10 | 141 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 9/11/2014 16:25 | 151 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/12/2014 0:33 | 218 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 19:29 | 262 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/11/2014 13:48 | 311 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 15:21 | 339 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 15:28 | 342 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/11/2014 19:22 | 383 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 18:22 | 391 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 20:30 | 498 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 14:39 | 518 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/11/2014 22:51 | 651 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 15:57 | 660 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 14:18 | 720 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 15:53 | 721 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/11/2014 17:28 | 732 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 9/11/2014 22:04 | 792 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 18:29 | 805 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/11/2014 17:29 | 827 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 16:22 | 1052 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/11/2014 15:59 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 0:51 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 0:46 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 23:25 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 1:19 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 0:33 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 0:53 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 0:42 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 22:21 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 19:40 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 23:22 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 0:53 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 1:08 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 19:29 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 23:47 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 0:35 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 22:29 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 21:15 | 14 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/12/2014 0:56 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 22:02 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 21:07 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 17:17 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 22:14 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 0:52 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 23:54 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 23:56 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 1:19 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 22:08 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 0:49 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 22:27 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 19:23 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 0:07 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 18:18 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 0:36 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 21:17 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 20:45 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 18:26 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 22:07 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 23:38 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 0:18 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 21:34 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 0:50 | 46 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/12/2014 0:20 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 0:29 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 23:14 | 58 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 21:49 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 0:46 | 65 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 0:46 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 23:32 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 21:17 | 71 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 22:27 | 78 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 21:14 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 0:55 | 102 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 1:04 | 112 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 19:39 | 118 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 0:32 | 124 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 1:21 | 128 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 19:32 | 139 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 20:22 | 145 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 9/11/2014 20:43 | 150 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/11/2014 20:43 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 1:10 | 159 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 1:15 | 166 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 15:33 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 0:59 | 197 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 20:50 | 205 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/12/2014 1:14 | 211 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 21:31 | 217 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 0:18 | 236 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 21:30 | 254 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 16:25 | 261 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 16:17 | 271 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 0:58 | 280 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 19:42 | 286 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 20:37 | 295 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 23:16 | 338 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 20:29 | 351 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 1:10 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 16:21 | 446 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/12/2014 0:43 | 477 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 13:45 | 477 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 15:57 | 489 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/12/2014 0:39 | 514 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 22:58 | 555 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 0:20 | 638 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/12/2014 0:44 | 638 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 0:58 | 648 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 0:09 | 713 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/11/2014 14:38 | 728 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 16:31 | 906 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 22:04 | 919 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 23:22 | 937 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/11/2014 21:48 | 939 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/11/2014 20:33 | 997 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 20:00 | 1304 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 1:11 | 1587 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 20:07 | 1892 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/12/2014 1:05 | 2207 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/11/2014 22:37 | 2724 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/11/2014 16:49 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 1:38 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 14:53 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 21:58 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 23:05 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 20:17 | 2 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/11/2014 19:48 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 22:45 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 15:05 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 17:10 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 20:12 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 19:19 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 0:00 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:02 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 21:48 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 0:43 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 20:05 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 22:44 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 16:17 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 1:59 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 17:25 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 19:19 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 14:24 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 1:27 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 16:39 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 18:46 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:21 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:33 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 18:50 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 15:59 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 23:15 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 18:37 | 17 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/11/2014 23:53 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 20:17 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 19:48 | 18 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/11/2014 17:44 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 18:17 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 19:20 | 20 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/11/2014 18:51 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 19:53 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 20:53 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 18:07 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 18:28 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:46 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 18:20 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 21:20 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/11/2014 23:11 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 0:20 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 16:38 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 0:40 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 19:08 | 23 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/12/2014 0:06 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 0:51 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 17:55 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 0:22 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 1:50 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:49 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 17:07 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 22:23 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 23:19 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 16:41 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:23 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 0:48 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 16:42 | 29 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/11/2014 15:04 | 30 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 9/11/2014 23:07 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 20:05 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 16:25 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 23:30 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 16:04 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 17:30 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:13 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 0:21 | 45 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:18 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 22:08 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 0:28 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 16:55 | 55 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 15:06 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 18:46 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 19:20 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 22:43 | 64 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/11/2014 20:32 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 0:50 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 21:51 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 17:03 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 18:10 | 74 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 16:33 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 17:36 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:05 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 18:11 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 21:07 | 103 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/11/2014 18:27 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 18:38 | 115 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 17:58 | 129 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/11/2014 19:00 | 131 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/11/2014 17:04 | 134 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 1:45 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 23:29 | 149 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 23:22 | 155 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 22:59 | 164 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 0:42 | 170 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 15:25 | 175 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/12/2014 1:26 | 179 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 1:36 | 187 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 15:57 | 196 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 16:42 | 198 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 19:11 | 207 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 16:58 | 225 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 20:18 | 228 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 0:06 | 248 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 0:46 | 249 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/11/2014 14:16 | 259 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/11/2014 20:28 | 276 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 22:42 | 298 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 20:46 | 315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 21:14 | 316 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 18:01 | 317 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 23:05 | 353 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 15:19 | 373 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 0:11 | 377 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 19:09 | 392 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 19:06 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 17:28 | 435 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:22 | 440 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/11/2014 17:14 | 449 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 0:49 | 456 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 17:36 | 464 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 16:05 | 471 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 18:28 | 474 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 20:27 | 475 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/11/2014 17:55 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:55 | 489 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 1:25 | 499 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/11/2014 20:50 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 15:18 | 512 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 18:45 | 516 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 18:04 | 522 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/12/2014 0:50 | 527 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 17:45 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 15:48 | 537 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 16:59 | 537 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/11/2014 15:50 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 16:16 | 555 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 19:23 | 560 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 23:16 | 569 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 19:20 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 19:35 | 608 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 9/11/2014 21:19 | 609 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 21:58 | 638 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:08 | 642 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 15:13 | 649 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/11/2014 15:33 | 682 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 14:26 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 23:19 | 689 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 22:53 | 689 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 22:55 | 689 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 21:27 | 692 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:29 | 729 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 16:43 | 736 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 17:50 | 760 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 17:56 | 782 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 21:51 | 786 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 16:11 | 840 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 1:24 | 854 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 20:44 | 870 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:53 | 893 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 0:59 | 992 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 20:34 | 1097 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 17:41 | 1107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 23:26 | 1140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 2:01 | 1212 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/11/2014 15:32 | 1223 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 17:37 | 2119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 18:35 | 2257 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/11/2014 18:26 | 3500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/11/2014 16:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/11/2014 17:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/11/2014 18:57 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/11/2014 16:48 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | O |
| 9/11/2014 15:12 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/11/2014 23:16 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/11/2014 17:46 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 9/11/2014 15:48 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/11/2014 18:34 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/11/2014 22:55 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/11/2014 16:04 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 9/11/2014 20:48 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 9/11/2014 18:25 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/11/2014 16:58 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/11/2014 21:26 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/11/2014 22:29 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 0:48 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/11/2014 15:31 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/11/2014 17:52 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/11/2014 20:18 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/11/2014 14:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/11/2014 16:19 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/11/2014 16:31 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/11/2014 18:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/11/2014 23:50 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/12/2014 1:35 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/12/2014 1:38 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/11/2014 17:53 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/11/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 40 | 8 | 32 |
| 1316 | KZ | 99 | 30 | 69 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 175 | 64 | 111 |
| | | | | |
| Grand Total | | 314 | 102 | 212 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/12/2014 16:54 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/12/2014 14:21 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/13/2014 1:45 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/12/2014 13:41 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 22:33 | 1 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/12/2014 20:44 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 22:12 | 5 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 15:48 | 7 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/12/2014 21:28 | 14 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 22:03 | 14 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 21:35 | 15 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 19:01 | 16 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 21:52 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 17:50 | 20 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/12/2014 17:45 | 23 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 22:04 | 28 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 17:02 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 21:02 | 32 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 9/12/2014 15:45 | 36 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/12/2014 14:53 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 16:30 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/12/2014 19:49 | 39 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 23:23 | 43 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 15:35 | 46 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 18:15 | 49 | 8888626051 | 8888626051 | 630 | 432 | 1251 | C |
| 9/12/2014 17:58 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 17:27 | 58 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 17:14 | 73 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/12/2014 16:16 | 75 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 15:07 | 79 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 9/12/2014 14:17 | 80 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/12/2014 17:39 | 103 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 22:27 | 138 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 9/12/2014 17:41 | 144 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 19:13 | 145 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 15:41 | 165 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 9/12/2014 22:31 | 170 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 19:14 | 203 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 16:26 | 213 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/12/2014 13:45 | 227 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 23:01 | 252 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 20:34 | 266 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 9/12/2014 14:02 | 305 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 19:25 | 309 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 16:48 | 316 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 18:19 | 331 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 21:34 | 378 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 14:20 | 379 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/12/2014 20:25 | 392 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 18:39 | 418 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/12/2014 18:37 | 429 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 21:47 | 439 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 23:54 | 449 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/12/2014 22:00 | 451 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 15:56 | 462 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 23:22 | 467 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 17:34 | 487 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/12/2014 14:05 | 511 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 22:44 | 516 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/12/2014 17:00 | 603 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 21:15 | 643 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/12/2014 17:14 | 666 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 17:47 | 677 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 18:48 | 716 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 20:45 | 732 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 15:41 | 807 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/12/2014 20:04 | 917 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 20:45 | 1037 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/12/2014 20:04 | 4107 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/12/2014 21:57 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 22:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 18:13 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 15:40 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 21:28 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/13/2014 1:16 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 22:06 | 4 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 9/12/2014 15:33 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 16:15 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 18:03 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 20:37 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 17:49 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 15:08 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 22:12 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 14:10 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 15:23 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 15:53 | 12 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/12/2014 21:29 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 18:37 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 13:51 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 18:41 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:02 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:27 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:17 | 18 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/13/2014 1:17 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 22:38 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 23:05 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 21:33 | 21 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/12/2014 22:09 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:10 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:49 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:58 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 23:32 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 23:48 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 0:27 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:14 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 23:02 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 23:05 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 23:09 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 23:29 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 22:02 | 21 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 9/12/2014 21:34 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 21:35 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 21:37 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:07 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:07 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:08 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:11 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:17 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:25 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:33 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:38 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:49 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 23:14 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 23:27 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 0:00 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 0:34 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 0:54 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 15:08 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 17:55 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 13:23 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 19:44 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 13:52 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 13:48 | 42 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/12/2014 14:15 | 43 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 16:11 | 45 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/12/2014 14:47 | 47 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 9/12/2014 18:26 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 19:33 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 19:36 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 13:12 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| 9/12/2014 18:15 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 9/12/2014 18:59 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 20:14 | 53 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 13:35 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 13:57 | 74 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 9/12/2014 21:45 | 85 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/12/2014 15:25 | 85 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:23 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 1:32 | 94 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 20:27 | 96 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 18:13 | 103 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 9/12/2014 17:47 | 110 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 20:41 | 115 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/12/2014 17:56 | 118 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 16:10 | 129 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 9/12/2014 21:32 | 135 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 13:53 | 160 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 19:12 | 161 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 16:43 | 162 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 18:38 | 171 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 19:36 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 16:52 | 183 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 19:31 | 195 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 21:32 | 202 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 18:01 | 203 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 22:00 | 203 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 17:47 | 221 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 16:50 | 230 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 14:43 | 244 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 21:52 | 292 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 14:47 | 297 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 0:48 | 297 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 20:47 | 301 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 23:23 | 306 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 14:00 | 315 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 16:19 | 319 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:40 | 380 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 23:21 | 398 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 14:48 | 399 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 14:55 | 418 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:38 | 426 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 23:15 | 443 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 14:49 | 508 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 16:20 | 523 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 18:56 | 539 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 19:37 | 542 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 14:24 | 552 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 18:14 | 554 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/13/2014 0:28 | 558 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 15:08 | 599 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 17:56 | 601 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 16:09 | 606 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 17:21 | 612 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/12/2014 19:15 | 616 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 21:44 | 624 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/12/2014 18:15 | 635 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 20:17 | 637 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 22:54 | 654 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 9/13/2014 1:19 | 669 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 19:36 | 684 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 15:35 | 694 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 23:30 | 695 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 15:55 | 722 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 1:26 | 728 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 21:49 | 735 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 16:04 | 738 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 19:35 | 771 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 16:24 | 778 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 20:19 | 779 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 15:07 | 803 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 22:00 | 876 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 15:51 | 932 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 21:15 | 933 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 16:37 | 1001 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 20:42 | 1016 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 13:49 | 1029 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 21:57 | 1323 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/13/2014 1:30 | 1793 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 13:49 | 1803 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/12/2014 19:30 | 2024 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/12/2014 15:18 | 2095 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 17:54 | 3438 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/13/2014 1:14 | 3704 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/12/2014 15:38 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 23:58 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:54 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 23:30 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:01 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 15:04 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:56 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:33 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:08 | 3 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/12/2014 20:03 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 18:15 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 21:15 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:34 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 0:31 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:12 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 23:26 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 0:00 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 16:57 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 20:48 | 11 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/12/2014 21:11 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:23 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 18:53 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:45 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 15:12 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 17:54 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:09 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 21:10 | 15 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/12/2014 18:49 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 20:11 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:05 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:57 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:34 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 16:24 | 16 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 9/12/2014 15:21 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 19:40 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:28 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 15:54 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:33 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:30 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:56 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 0:18 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:34 | 19 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/13/2014 1:42 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 17:17 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 20:59 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:52 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 14:06 | 20 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/12/2014 14:08 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:00 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 20:47 | 21 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/12/2014 14:18 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 15:10 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:34 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:51 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:09 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:10 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:24 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:16 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 15:51 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:07 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 18:47 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 15:56 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:29 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:09 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 23:26 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 22:58 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 22:16 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 17:24 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:04 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 0:59 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:38 | 25 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/12/2014 18:39 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:17 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 19:03 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:27 | 27 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/12/2014 18:45 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 15:06 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:34 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:40 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 14:07 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:32 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:01 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 1:50 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 19:55 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 19:45 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 20:00 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:46 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:16 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 18:08 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 1:10 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:18 | 43 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 15:57 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:19 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 20:02 | 46 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 18:35 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:42 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 19:19 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:38 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:49 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:30 | 53 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/13/2014 0:29 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:37 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:24 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:14 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 0:30 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 16:49 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:48 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:22 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 1:35 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:07 | 66 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 15:03 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:16 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:39 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:55 | 71 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/12/2014 21:44 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 23:46 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 20:53 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:27 | 84 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 21:06 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 19:01 | 88 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 9/12/2014 19:10 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:44 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:32 | 97 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 22:49 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:52 | 104 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 23:47 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:57 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:43 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:58 | 120 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:24 | 121 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 9/12/2014 20:57 | 124 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 19:06 | 126 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 20:19 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 23:24 | 150 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 20:41 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:43 | 169 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 15:19 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 16:20 | 172 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:54 | 188 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:44 | 190 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 17:32 | 204 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 17:13 | 210 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 20:44 | 226 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:07 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 19:58 | 246 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 16:18 | 268 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:05 | 273 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 1:59 | 278 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:55 | 301 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:30 | 305 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 20:14 | 311 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/12/2014 21:23 | 315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 19:52 | 331 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 21:42 | 336 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 19:13 | 343 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 1:38 | 355 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 15:03 | 391 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 20:55 | 392 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:07 | 404 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/12/2014 21:32 | 412 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 21:08 | 420 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:47 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:28 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:46 | 428 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:09 | 429 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:38 | 453 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:11 | 456 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 16:16 | 458 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 22:19 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 18:51 | 472 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:30 | 479 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:51 | 481 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:08 | 482 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 23:13 | 483 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 22:36 | 493 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 19:52 | 498 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 21:23 | 499 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:13 | 506 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 20:30 | 507 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 18:11 | 518 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 1:59 | 522 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 18:07 | 527 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 9/12/2014 16:26 | 545 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:19 | 545 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:55 | 545 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 16:45 | 554 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 15:04 | 556 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:14 | 558 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:33 | 562 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:06 | 565 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 19:26 | 569 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 9/12/2014 15:53 | 575 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 21:36 | 576 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 0:50 | 578 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 23:20 | 581 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:27 | 591 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 21:06 | 592 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 21:26 | 595 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/12/2014 16:08 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 21:49 | 607 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:45 | 610 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/12/2014 18:48 | 615 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 20:11 | 616 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:23 | 640 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 20:25 | 644 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:22 | 653 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 14:50 | 656 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 18:44 | 659 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 20:43 | 677 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 21:01 | 677 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:18 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 16:00 | 686 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:20 | 689 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 19:03 | 715 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 21:15 | 719 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 18:49 | 731 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 19:30 | 739 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 20:17 | 752 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 1:40 | 754 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 20:51 | 757 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 0:07 | 762 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 18:02 | 776 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/12/2014 16:17 | 784 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 17:48 | 800 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:30 | 812 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 19:36 | 821 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 22:45 | 871 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 18:33 | 874 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 21:01 | 879 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 19:01 | 937 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 16:12 | 987 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 16:15 | 1054 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 22:10 | 1086 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 14:45 | 1102 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 16:41 | 1234 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 22:05 | 1324 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/12/2014 19:13 | 1351 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 16:20 | 1451 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:38 | 1585 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 14:48 | 1760 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/12/2014 14:50 | 1899 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/12/2014 15:47 | 2982 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 23:11 | 3231 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/12/2014 19:13 | 3629 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/12/2014 16:55 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/12/2014 22:24 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/12/2014 21:55 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 9/12/2014 16:02 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/12/2014 22:05 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/12/2014 23:16 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/12/2014 17:54 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/12/2014 17:56 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/12/2014 21:59 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/12/2014 15:44 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 9/12/2014 16:47 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 9/12/2014 21:06 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 9/12/2014 16:16 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 16:59 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 17:15 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 18:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 20:46 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 20:51 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 21:21 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 21:50 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 22:05 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/13/2014 0:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/12/2014 18:36 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/12/2014 21:45 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 9/12/2014 15:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/12/2014 19:47 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/12/2014 20:50 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/12/2014 21:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/12/2014 21:54 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/12/2014 22:13 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/13/2014 1:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/12/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 66 | **13** | **53** |
| 1316 | KZ | **154** | **61** | **93** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **244** | **78** | **166** |
| | | | | |
| Grand Total | | 464 | **152** | **312** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/13/2014 19:35 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/13/2014 19:36 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/13/2014 17:06 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/13/2014 19:24 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/13/2014 16:28 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/13/2014 15:16 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/13/2014 15:07 | 88 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/13/2014 18:02 | 440 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/13/2014 16:40 | 484 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/13/2014 16:04 | 690 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/13/2014 17:34 | 693 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/13/2014 16:58 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 14:13 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 17:34 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 18:33 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 16:59 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 16:55 | 32 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/13/2014 15:52 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 20:06 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 16:57 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/13/2014 14:53 | 52 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 20:54 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 15:46 | 91 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/13/2014 15:48 | 100 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 17:10 | 134 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/13/2014 17:30 | 143 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 15:43 | 191 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 14:04 | 216 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/13/2014 14:33 | 358 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/13/2014 17:41 | 418 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 14:30 | 632 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/13/2014 16:59 | 648 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 16:01 | 649 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 14:21 | 653 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 18:37 | 669 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/13/2014 20:35 | 676 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/13/2014 16:50 | 678 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 21:10 | 702 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 17:14 | 998 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/13/2014 16:57 | 2281 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/13/2014 16:08 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 17:30 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 19:33 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 15:31 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 20:34 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/13/2014 14:39 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 18:10 | 18 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/13/2014 18:06 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 16:47 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/13/2014 17:47 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 16:59 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 17:19 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 16:07 | 39 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/13/2014 16:17 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 15:58 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 16:12 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 16:18 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 19:55 | 96 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 16:03 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 17:17 | 182 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 19:16 | 185 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 16:31 | 207 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 19:12 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 20:18 | 314 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 15:57 | 403 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 18:06 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 19:08 | 458 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 16:12 | 486 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 17:55 | 517 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/13/2014 16:32 | 613 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 14:50 | 714 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 19:24 | 764 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 15:43 | 846 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/13/2014 19:48 | 908 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 17:29 | 1446 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 17:14 | 1870 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/13/2014 19:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/13/2014 17:17 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/13/2014 16:19 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 9/13/2014 19:13 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/13/2014 16:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/13/2014 16:13 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/13/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 9 | 1 | 8 |
| 1316 | KZ | 29 | 4 | 25 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 36 | 10 | 26 |
| | | | | |
| Grand Total | | 74 | 15 | 59 |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/15/2014 16:23 | 0 | 8888626051 | 0 | 520 | 0 | 0 | A |
| 9/15/2014 14:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/15/2014 18:42 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/15/2014 18:42 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/15/2014 14:01 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/15/2014 15:37 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/15/2014 17:32 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/15/2014 19:28 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/15/2014 20:59 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/15/2014 16:51 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/15/2014 16:20 | 7 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/15/2014 22:24 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/15/2014 20:51 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/15/2014 14:59 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/15/2014 13:58 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/15/2014 14:43 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/15/2014 20:27 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/15/2014 15:00 | 177 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/15/2014 13:59 | 180 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/15/2014 22:06 | 182 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/15/2014 22:16 | 406 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/15/2014 19:47 | 457 | 8888626051 | 8888626051 | 707 | 432 | 1251 | C |
| 9/15/2014 23:34 | 476 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/15/2014 21:25 | 488 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/15/2014 21:10 | 505 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/15/2014 17:17 | 589 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/15/2014 23:20 | 684 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/15/2014 22:11 | 704 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/15/2014 22:12 | 704 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/15/2014 23:33 | 822 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/15/2014 15:16 | 1149 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/15/2014 21:48 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/16/2014 0:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 18:59 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 21:51 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 23:08 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 22:05 | 4 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/16/2014 0:17 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 22:02 | 8 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/15/2014 21:30 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 19:37 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 14:52 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 21:52 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 22:01 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/16/2014 0:26 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/15/2014 22:28 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 22:07 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 18:59 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 16:34 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 21:15 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 15:51 | 29 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/15/2014 23:31 | 30 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 0:29 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 19:39 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 1:00 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 23:13 | 33 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/16/2014 0:27 | 34 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/15/2014 23:45 | 35 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 21:08 | 39 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 9/15/2014 22:22 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 0:49 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 21:10 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 20:09 | 82 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 23:18 | 98 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 20:18 | 103 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 20:38 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 13:40 | 125 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 2:00 | 131 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/16/2014 1:00 | 145 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 23:50 | 158 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 23:37 | 172 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 21:26 | 193 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 20:53 | 196 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/16/2014 0:55 | 212 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 23:35 | 240 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 21:20 | 271 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 20:31 | 275 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/15/2014 20:32 | 324 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 21:36 | 334 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/16/2014 0:10 | 353 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 19:42 | 360 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 0:36 | 404 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 22:39 | 415 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 19:30 | 438 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 22:37 | 479 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 20:37 | 515 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 21:57 | 558 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 19:45 | 572 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 20:38 | 651 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 20:59 | 774 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/15/2014 22:11 | 945 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 22:27 | 1018 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/15/2014 21:58 | 1042 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 21:59 | 1044 | 8888626051 | 8888626051 | 520 | 431 | 1316 | C |
| 9/16/2014 1:04 | 1057 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 1:21 | 1196 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 21:48 | 1255 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/16/2014 0:06 | 1957 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 21:06 | 2098 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/15/2014 15:25 | 2255 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/15/2014 20:02 | 2364 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/15/2014 23:46 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 16:21 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:24 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 22:42 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 23:32 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:14 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:41 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 16:21 | 4 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/15/2014 18:18 | 6 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/15/2014 21:29 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 21:14 | 8 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/15/2014 15:52 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:31 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 23:49 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:10 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 22:23 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 18:51 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 16:27 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:21 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 21:24 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 19:08 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:24 | 20 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/15/2014 17:28 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 21:11 | 21 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/15/2014 17:12 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/15/2014 21:13 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 22:11 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:31 | 22 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/15/2014 18:04 | 23 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/15/2014 15:39 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 15:59 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 20:10 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:16 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 17:02 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 16:01 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:27 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 17:16 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:51 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/15/2014 20:11 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 21:26 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 19:29 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 16:51 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/16/2014 1:12 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:25 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 18:23 | 34 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 15:54 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 21:37 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 14:41 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 21:04 | 41 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 17:33 | 42 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 9/15/2014 17:11 | 49 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/15/2014 17:44 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 19:31 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:38 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 16:58 | 64 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 15:39 | 65 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/15/2014 19:12 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:17 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 19:01 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 16:51 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:33 | 74 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/15/2014 18:29 | 82 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 17:48 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 23:17 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 18:34 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/16/2014 1:26 | 92 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 16:24 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 22:00 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 19:20 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:08 | 106 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/16/2014 0:26 | 107 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/15/2014 16:13 | 120 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 19:02 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:16 | 135 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 15:13 | 136 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:31 | 169 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 16:21 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 21:13 | 183 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 16:59 | 187 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:10 | 187 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 22:22 | 189 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 16:20 | 222 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 21:16 | 240 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 16:30 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 17:42 | 244 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/15/2014 19:39 | 263 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 20:27 | 280 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 16:54 | 282 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 18:41 | 286 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/16/2014 1:56 | 302 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 15:45 | 317 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 15:29 | 326 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 19:00 | 342 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:37 | 354 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 16:43 | 355 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 14:13 | 357 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 17:13 | 362 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/15/2014 23:24 | 363 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 18:31 | 381 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/15/2014 19:33 | 386 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 18:49 | 392 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 22:11 | 395 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:40 | 398 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:14 | 399 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:52 | 400 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:31 | 406 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:37 | 450 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 20:37 | 460 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 17:42 | 464 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 20:41 | 478 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 16:08 | 493 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 23:12 | 500 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 9/15/2014 18:31 | 510 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 15:03 | 526 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 20:33 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 15:42 | 563 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/15/2014 16:11 | 592 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:28 | 613 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 9/15/2014 21:47 | 615 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 19:36 | 629 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 17:16 | 629 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:19 | 664 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 19:41 | 674 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:12 | 681 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/15/2014 18:37 | 695 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 14:37 | 702 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 19:33 | 711 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:45 | 720 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 15:19 | 723 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:28 | 740 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:44 | 748 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 15:27 | 755 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/15/2014 17:32 | 756 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 16:55 | 779 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 16:12 | 789 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/15/2014 19:56 | 802 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/15/2014 17:06 | 803 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:41 | 825 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 16:53 | 828 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 20:20 | 860 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 15:29 | 919 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/15/2014 17:13 | 980 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:00 | 1024 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 17:01 | 1035 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 20:56 | 1101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 20:39 | 1140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 16:07 | 2571 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 19:11 | 2734 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/15/2014 18:59 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 9/15/2014 14:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/15/2014 23:28 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/15/2014 21:59 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 9/15/2014 16:14 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/15/2014 16:22 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/15/2014 17:06 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/15/2014 18:36 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/15/2014 19:26 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/15/2014 18:43 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 9/15/2014 16:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/15/2014 17:43 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/15/2014 17:48 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/15/2014 17:37 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/15/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 22 | **3** | **19** |
| 1316 | KZ | **70** | **20** | **50** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **148** | **41** | **107** |
| | | | | |
| Grand Total | | 170 | **44** | **126** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/16/2014 17:17 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/16/2014 15:27 | 18 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/16/2014 17:23 | 48 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/16/2014 23:00 | 63 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/16/2014 21:45 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 18:24 | 5 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/16/2014 20:18 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 20:57 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/16/2014 17:27 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 16:35 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 22:09 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 16:20 | 38 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 15:47 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 22:02 | 61 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/17/2014 1:31 | 69 | 8888626051 | 8888626051 | 521 | 431 | 1316 | C |
| 9/17/2014 0:25 | 71 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/16/2014 20:24 | 106 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 22:32 | 176 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/16/2014 19:55 | 239 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 19:23 | 318 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 9/16/2014 18:05 | 338 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 23:23 | 435 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/16/2014 21:57 | 449 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 21:17 | 518 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 17:53 | 632 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 22:29 | 643 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/17/2014 1:46 | 697 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 15:34 | 757 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/16/2014 14:04 | 906 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/16/2014 13:33 | 996 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 14:09 | 1021 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/16/2014 22:39 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/16/2014 19:49 | 4 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/16/2014 14:54 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 19:36 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 19:34 | 16 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/16/2014 19:33 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 17:53 | 19 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/16/2014 21:12 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 1:11 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 14:18 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/16/2014 23:01 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 21:36 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/16/2014 20:32 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 1:26 | 38 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 20:23 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/16/2014 20:06 | 61 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/16/2014 19:33 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 18:55 | 81 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 19:05 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/16/2014 16:54 | 109 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/16/2014 19:01 | 153 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 9/16/2014 18:49 | 187 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/16/2014 15:56 | 346 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/16/2014 19:35 | 373 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 22:30 | 384 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/16/2014 18:42 | 573 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |
| 9/16/2014 20:48 | 575 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/16/2014 19:41 | 597 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 18:40 | 602 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/16/2014 20:39 | 644 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/16/2014 16:41 | 698 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/16/2014 22:43 | 762 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 9/16/2014 14:38 | 769 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/16/2014 14:53 | 777 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/16/2014 19:52 | 897 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/16/2014 21:48 | 1035 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/16/2014 16:48 | 1803 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/16/2014 14:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/16/2014 14:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/16/2014 18:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/16/2014 21:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/16/2014 15:02 | 0 | 8888626051 | 8888626051 | 707 | 0 | 0 | O |
| 9/16/2014 23:20 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 9/16/2014 14:02 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/16/2014 14:17 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/16/2014 14:55 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/16/2014 15:30 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/16/2014 15:32 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/16/2014 19:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/16/2014 20:04 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/16/2014 18:16 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/16/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 2 | 0 | 2 |
| 1316 | KZ | 27 | 6 | 21 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 37 | 12 | 25 |
| | | | | |
| Grand Total | | 39 | 12 | 27 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/17/2014 16:36 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/17/2014 17:37 | 15 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/17/2014 14:00 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/17/2014 18:10 | 17 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/17/2014 13:59 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/17/2014 19:12 | 86 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/17/2014 15:42 | 92 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/17/2014 18:51 | 102 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/17/2014 19:10 | 304 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/17/2014 16:46 | 567 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/17/2014 16:58 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/17/2014 20:47 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/17/2014 13:08 | 4 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/17/2014 13:39 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/17/2014 21:14 | 45 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/17/2014 21:27 | 53 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/17/2014 17:23 | 87 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/17/2014 22:23 | 156 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/17/2014 22:24 | 168 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/17/2014 13:48 | 199 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/17/2014 22:13 | 203 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/17/2014 18:13 | 710 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/17/2014 16:23 | 721 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 0:54 | 723 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 0:14 | 808 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 1:21 | 906 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/17/2014 17:13 | 930 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/17/2014 21:43 | 935 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 1:05 | 1184 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/17/2014 20:50 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/17/2014 20:31 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/17/2014 14:25 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 19:20 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/17/2014 21:01 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 16:34 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/17/2014 19:23 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 1:36 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 14:41 | 16 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/17/2014 14:01 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/17/2014 15:22 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 0:07 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/17/2014 17:41 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 16:02 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 15:44 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/17/2014 21:02 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 14:34 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/17/2014 18:21 | 99 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 0:51 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 18:20 | 108 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/17/2014 16:48 | 159 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/17/2014 19:49 | 213 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 14:09 | 261 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 17:41 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/17/2014 23:45 | 510 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 18:59 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 19:22 | 1179 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 0:12 | 1244 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/17/2014 17:55 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 9/17/2014 14:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/17/2014 17:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/17/2014 14:24 | 0 | 8888626051 | 8888626051 | 211 | 431 | 2850 | O |
| 9/17/2014 18:35 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/17/2014 21:17 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/18/2014 0:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/17/2014 15:55 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 9/17/2014 21:49 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/17/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 9 | 3 | 6 |
| 1316 | KZ | 19 | 4 | 15 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 28 | 13 | 15 |
| | | | | |
| Grand Total | | 37 | 16 | 21 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/18/2014 14:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/18/2014 17:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/19/2014 1:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/19/2014 1:19 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/19/2014 1:19 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/19/2014 1:35 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/19/2014 1:25 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/18/2014 19:00 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/18/2014 17:40 | 3 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 9/18/2014 23:11 | 15 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/18/2014 21:07 | 26 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/18/2014 22:40 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/18/2014 22:42 | 71 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/18/2014 22:54 | 136 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/18/2014 22:27 | 916 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/18/2014 21:10 | 972 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/18/2014 21:07 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 21:06 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/18/2014 20:53 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 15:28 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 0:19 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 1:00 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 19:40 | 20 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 9/18/2014 16:24 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/18/2014 22:43 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 0:29 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 22:56 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 20:36 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/18/2014 21:22 | 52 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 20:54 | 58 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 23:56 | 69 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 23:05 | 74 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 22:59 | 85 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 23:48 | 86 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 13:36 | 89 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 0:55 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 0:40 | 121 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 0:41 | 170 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 23:21 | 172 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 1:01 | 198 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 16:35 | 294 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/19/2014 0:05 | 299 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/18/2014 21:14 | 341 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 23:27 | 435 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/18/2014 14:52 | 625 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 23:16 | 645 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2014 0:56 | 665 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/18/2014 13:58 | 846 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/18/2014 20:51 | 915 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 23:01 | 1097 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 0:55 | 1487 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 22:44 | 1815 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 22:57 | 3639 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/18/2014 21:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 19:15 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 0:06 | 1 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/18/2014 15:06 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 17:36 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 19:23 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 18:58 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/19/2014 1:26 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 23:08 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 19:17 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 1:17 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 19:42 | 8 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/18/2014 23:15 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 20:29 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 1:44 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 23:26 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 0:35 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 19:45 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 1:36 | 16 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/18/2014 21:01 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 1:56 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 18:49 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 1:17 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 22:55 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 21:43 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 21:02 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 0:32 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 20:07 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 0:17 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 22:10 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 23:13 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 1:06 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 16:46 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 1:45 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 23:59 | 61 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/18/2014 19:37 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 14:31 | 77 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 15:50 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 0:31 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 16:40 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/18/2014 20:13 | 121 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 16:46 | 132 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 0:29 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 19:20 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 14:23 | 150 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 1:48 | 150 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 18:08 | 159 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/18/2014 17:42 | 166 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 1:39 | 201 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 16:22 | 316 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 20:20 | 333 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 1:56 | 335 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 21:43 | 341 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 16:14 | 347 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 23:41 | 357 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 1:15 | 393 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 18:58 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 14:18 | 450 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 19:05 | 460 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 23:16 | 467 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 0:40 | 473 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 20:37 | 482 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 23:10 | 497 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 23:31 | 517 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 17:41 | 519 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 18:18 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 1:48 | 550 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 23:09 | 590 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 1:07 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 20:53 | 633 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 19:07 | 634 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 23:04 | 644 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 22:43 | 646 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 23:20 | 647 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 1:20 | 683 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 9/19/2014 0:13 | 719 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 0:59 | 744 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 23:05 | 819 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 23:32 | 848 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 17:32 | 968 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/18/2014 15:31 | 1365 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/18/2014 23:35 | 1388 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 21:54 | 2509 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 0:07 | 3205 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/18/2014 15:02 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 9/18/2014 16:28 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 9/18/2014 18:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/18/2014 18:26 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 9/18/2014 14:11 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/18/2014 17:11 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/19/2014 1:48 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/18/2014 18:34 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/18/2014 20:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/18/2014 21:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/19/2014 1:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/19/2014 1:51 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/18/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 9 | **4** | **5** |
| 1316 | KZ | **37** | **9** | **28** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **84** | **26** | **58** |
| | | | | |
| Grand Total | | 93 | **30** | **63** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/19/2014 20:26 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/19/2014 17:40 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/19/2014 19:17 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/19/2014 14:01 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/19/2014 18:23 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/19/2014 14:31 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/19/2014 17:55 | 1 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/19/2014 22:55 | 4 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/19/2014 17:44 | 18 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 9/19/2014 22:23 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 16:35 | 23 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/19/2014 17:02 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 23:09 | 31 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/19/2014 18:01 | 33 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/19/2014 20:10 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 21:29 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 22:56 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 18:30 | 62 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/19/2014 21:15 | 80 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 21:21 | 86 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 21:30 | 102 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 17:10 | 122 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/19/2014 18:16 | 126 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/19/2014 21:13 | 188 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 14:57 | 199 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/19/2014 18:30 | 199 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/19/2014 22:05 | 222 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/19/2014 23:34 | 247 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/19/2014 14:41 | 338 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 22:00 | 375 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/19/2014 20:25 | 542 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 21:07 | 546 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/19/2014 14:26 | 612 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 20:13 | 619 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/19/2014 18:41 | 647 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 19:59 | 686 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/19/2014 20:14 | 805 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/19/2014 17:58 | 1314 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/19/2014 13:30 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 13:30 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 21:03 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 0:58 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 23:19 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 14:25 | 8 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/19/2014 13:09 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 20:51 | 11 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2014 17:45 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 23:59 | 16 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/19/2014 17:58 | 17 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 17:26 | 19 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/20/2014 1:09 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 23:03 | 20 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/19/2014 22:55 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 23:43 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 22:13 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 23:09 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 23:17 | 21 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 23:03 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 0:17 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 17:28 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 13:39 | 25 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 18:06 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 18:25 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 18:24 | 30 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 18:07 | 34 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/19/2014 21:52 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/20/2014 0:18 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 21:54 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 21:23 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 15:30 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 18:07 | 63 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 21:18 | 69 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 13:39 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 0:01 | 93 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/19/2014 15:59 | 122 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 14:48 | 145 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/19/2014 21:56 | 153 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 17:20 | 157 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 17:34 | 160 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 18:23 | 187 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 20:01 | 188 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 13:51 | 208 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/19/2014 21:21 | 211 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 21:09 | 214 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 19:07 | 238 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 13:55 | 271 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 21:08 | 278 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 16:39 | 278 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 23:12 | 315 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 21:23 | 326 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 19:50 | 353 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 0:59 | 368 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/19/2014 20:22 | 381 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2014 14:22 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 21:51 | 468 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 21:40 | 539 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/19/2014 18:22 | 547 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 13:54 | 566 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 18:30 | 568 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 18:01 | 577 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 14:03 | 600 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 17:17 | 650 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/20/2014 0:21 | 663 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 14:27 | 678 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 13:42 | 684 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 21:45 | 703 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 14:52 | 704 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/19/2014 20:24 | 708 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 16:00 | 710 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 18:03 | 712 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 15:27 | 720 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 17:04 | 722 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 17:30 | 729 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 18:01 | 734 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 18:14 | 739 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 20:10 | 746 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 14:29 | 765 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/20/2014 1:23 | 784 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 17:55 | 788 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 17:21 | 873 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 19:17 | 930 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 20:20 | 942 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 21:27 | 1008 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 16:53 | 1068 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 17:09 | 1135 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 20:06 | 1148 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/19/2014 21:47 | 1233 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/19/2014 14:03 | 1276 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 21:59 | 1514 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 0:58 | 1531 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/19/2014 18:18 | 1763 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/20/2014 0:33 | 5040 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/19/2014 18:02 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:02 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 16:28 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:46 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 16:55 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:55 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 14:01 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:42 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/20/2014 0:05 | 4 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 9/20/2014 1:53 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:51 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:07 | 7 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 14:51 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 14:08 | 9 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 21:22 | 9 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 17:14 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 17:38 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 23:08 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 23:33 | 13 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/19/2014 14:11 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 18:03 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 21:54 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:41 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 19:13 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:09 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 20:23 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:32 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 1:50 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 22:02 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 19:09 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:54 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 0:52 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:18 | 16 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 17:20 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 1:41 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:01 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:05 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 14:21 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:18 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 14:20 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:09 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:29 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 22:29 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 19:31 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:33 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 22:09 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:20 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:25 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:48 | 22 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/19/2014 19:40 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:08 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 18:48 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:11 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 1:22 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:03 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2014 22:08 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 15:05 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 18:45 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 16:06 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 20:35 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:36 | 27 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 15:54 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 1:37 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 20:19 | 30 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 19:11 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 22:14 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 16:56 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 17:24 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 21:59 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:40 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 22:33 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:47 | 36 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 16:44 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:11 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 18:55 | 42 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 23:03 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 21:16 | 48 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/19/2014 17:50 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:01 | 50 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 21:08 | 51 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 23:10 | 53 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/19/2014 14:04 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 16:41 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:32 | 58 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/19/2014 19:13 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:10 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 1:40 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 17:31 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 19:51 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 20:03 | 66 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 23:38 | 67 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 1:14 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 16:21 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:04 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:27 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:27 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 20:20 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:11 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:11 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:03 | 87 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 15:04 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 17:44 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2014 16:28 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 23:49 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 1:56 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 17:33 | 97 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:54 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 19:00 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:01 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:58 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 1:46 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:45 | 112 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 18:59 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 1:48 | 117 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 19:46 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 14:38 | 126 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:21 | 135 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 23:46 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:08 | 138 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:47 | 140 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 23:07 | 140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:00 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:00 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 20:22 | 146 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 15:09 | 149 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:14 | 151 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 17:14 | 154 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 16:23 | 155 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 21:46 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:00 | 157 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 9/19/2014 14:43 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 21:53 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 20:43 | 171 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:25 | 173 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:20 | 180 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:59 | 188 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 18:37 | 200 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:02 | 213 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:15 | 214 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 21:11 | 217 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 16:34 | 223 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:04 | 224 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:18 | 234 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:13 | 237 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 19:48 | 250 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 20:01 | 253 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 18:53 | 257 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:26 | 264 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/20/2014 0:46 | 269 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2014 22:41 | 274 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 0:12 | 277 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:33 | 285 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 19:25 | 288 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:02 | 315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:20 | 335 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 17:20 | 338 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/19/2014 20:33 | 345 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 22:45 | 346 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 16:29 | 352 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 15:49 | 364 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 23:47 | 373 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 21:30 | 384 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 18:24 | 393 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 19:39 | 398 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 15:29 | 404 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 16:04 | 407 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 23:14 | 411 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 19:40 | 414 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/19/2014 16:36 | 414 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 15:43 | 418 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:16 | 419 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 22:23 | 424 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 22:22 | 432 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 19:38 | 435 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:52 | 440 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 16:49 | 442 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 21:11 | 444 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/19/2014 14:07 | 448 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 21:18 | 451 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:49 | 460 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:17 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:29 | 470 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 15:25 | 474 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 21:55 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:16 | 501 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:07 | 506 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/19/2014 19:25 | 506 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 14:32 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 16:13 | 511 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 9/19/2014 15:42 | 517 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:02 | 521 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 22:59 | 536 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 18:12 | 540 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 15:43 | 567 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 20:51 | 570 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 16:00 | 574 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2014 21:41 | 583 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 18:07 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:39 | 591 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 14:58 | 594 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:02 | 597 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 14:35 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:07 | 607 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 18:20 | 611 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 18:27 | 622 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:57 | 637 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 20:05 | 642 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 1:53 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 16:42 | 658 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 20:02 | 667 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 18:15 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 16:40 | 675 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/19/2014 16:59 | 686 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 20:50 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 14:18 | 705 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 21:17 | 708 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 23:10 | 711 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 18:03 | 770 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 20:47 | 776 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:37 | 778 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/19/2014 15:00 | 803 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 17:18 | 823 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:54 | 828 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 18:56 | 829 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 1:16 | 832 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 23:29 | 861 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 21:05 | 902 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:49 | 903 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 16:08 | 926 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 22:42 | 935 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 19:44 | 959 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 18:55 | 1030 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 1:26 | 1045 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 0:27 | 1130 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:37 | 1157 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 14:49 | 1167 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/19/2014 17:34 | 1259 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/19/2014 18:58 | 1312 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 14:33 | 1526 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 18:29 | 1736 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/19/2014 16:14 | 4495 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/19/2014 20:38 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 | O |
| 9/19/2014 14:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/19/2014 18:21 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/19/2014 19:49 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/19/2014 15:49 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/19/2014 15:54 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/19/2014 21:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/20/2014 1:00 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/19/2014 21:18 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/19/2014 21:20 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/19/2014 17:56 | 0 | 8888626051 | 8888626051 | 605 | 432 | 1251 | O |
| 9/19/2014 15:57 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/19/2014 16:46 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/19/2014 17:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/19/2014 21:42 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/19/2014 14:01 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/19/2014 16:19 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/19/2014 14:06 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/19/2014 16:16 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/19/2014 14:03 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 9/19/2014 15:46 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/19/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 34 | 8 | 26 |
| 1316 | KZ | 94 | 25 | 69 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 241 | 61 | 180 |
| | | | | |
| Grand Total | | 275 | 69 | 206 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/20/2014 15:46 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/20/2014 14:28 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/20/2014 15:45 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/20/2014 15:47 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/20/2014 20:34 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/20/2014 20:58 | 9 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/20/2014 17:02 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/20/2014 18:01 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/20/2014 14:49 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/20/2014 21:00 | 44 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/20/2014 17:25 | 47 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/20/2014 18:28 | 67 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 9/20/2014 20:09 | 121 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/20/2014 20:03 | 131 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/20/2014 19:15 | 148 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/20/2014 18:39 | 228 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/20/2014 18:33 | 294 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/20/2014 16:11 | 407 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/20/2014 18:48 | 468 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/20/2014 14:59 | 524 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/20/2014 20:54 | 555 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/20/2014 16:32 | 649 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 9/20/2014 17:35 | 835 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/20/2014 19:48 | 2209 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/20/2014 19:14 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/20/2014 18:27 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 20:58 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/20/2014 18:22 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/20/2014 18:25 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 15:30 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 16:02 | 67 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/20/2014 18:27 | 93 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/20/2014 18:34 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 20:28 | 119 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/20/2014 20:58 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 16:13 | 169 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 16:37 | 216 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 18:27 | 236 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/20/2014 17:29 | 246 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 15:01 | 292 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 15:36 | 401 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/20/2014 15:56 | 415 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/20/2014 14:59 | 604 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 17:19 | 634 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/20/2014 18:45 | 658 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/20/2014 16:24 | 685 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 9/20/2014 15:06 | 693 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/20/2014 16:08 | 766 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/20/2014 16:46 | 806 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/20/2014 16:59 | 836 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/20/2014 17:22 | 854 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/20/2014 14:44 | 873 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 9/20/2014 17:17 | 989 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/20/2014 19:43 | 1323 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/20/2014 16:22 | 1673 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/20/2014 21:06 | 2326 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/20/2014 18:47 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 15:10 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 16:56 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 17:07 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 17:40 | 4 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 18:33 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 19:21 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 19:51 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 20:59 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 17:47 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 16:29 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 18:17 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 17:27 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 19:50 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 17:42 | 18 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/20/2014 15:06 | 19 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 9/20/2014 17:33 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 14:48 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 14:58 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 16:48 | 20 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/20/2014 14:38 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 16:51 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 19:44 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 18:10 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 14:52 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 18:30 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 15:28 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 20:08 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 16:16 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 18:42 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 20:06 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 19:43 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 20:33 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 19:50 | 51 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 20:10 | 51 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/20/2014 16:35 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/20/2014 17:55 | 69 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/20/2014 17:26 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 18:41 | 101 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 15:44 | 123 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 18:29 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 17:17 | 136 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 15:36 | 150 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 15:37 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 18:21 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 19:13 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 21:01 | 181 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 18:07 | 187 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 16:06 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 20:08 | 205 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 18:46 | 209 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/20/2014 15:31 | 210 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 18:42 | 256 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 19:56 | 256 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 19:42 | 272 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 15:51 | 311 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 15:44 | 361 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 20:46 | 367 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 14:15 | 387 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 18:55 | 396 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 17:14 | 412 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 17:22 | 425 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 19:21 | 436 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 16:50 | 441 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 14:58 | 446 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 14:08 | 449 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 16:06 | 452 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 19:00 | 458 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/20/2014 19:31 | 467 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 15:36 | 477 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 18:47 | 484 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 14:28 | 494 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 16:52 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 17:51 | 513 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 16:46 | 518 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 18:54 | 533 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 20:48 | 542 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/20/2014 14:35 | 553 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 20:50 | 580 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 14:51 | 618 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 16:19 | 641 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/20/2014 20:10 | 645 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/20/2014 19:44 | 647 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/20/2014 19:58 | 651 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 20:32 | 656 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 18:12 | 666 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 15:37 | 675 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 18:14 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 15:21 | 732 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/20/2014 17:38 | 752 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 16:37 | 764 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 18:04 | 778 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 20:48 | 780 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 18:38 | 796 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 19:42 | 811 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 18:02 | 815 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 16:33 | 842 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 18:37 | 916 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 16:12 | 938 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 17:19 | 955 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/20/2014 18:59 | 994 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 19:25 | 1133 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/20/2014 18:04 | 1239 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/20/2014 19:38 | 1324 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/20/2014 21:15 | 3489 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/20/2014 17:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/20/2014 17:09 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/20/2014 20:57 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/20/2014 17:10 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/20/2014 20:11 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/20/2014 15:43 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/20/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 19 | 2 | 17 |
| 1316 | KZ | 32 | 5 | 27 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 105 | 28 | 77 |
| | | | | |
| Grand Total | | 124 | 30 | 94 |

No data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/22/2014 21:44 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/22/2014 17:03 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/22/2014 18:21 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/22/2014 21:43 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/23/2014 1:25 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/22/2014 17:04 | 4 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 9/22/2014 23:47 | 8 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/22/2014 20:11 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/22/2014 17:10 | 14 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/22/2014 13:54 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/22/2014 20:37 | 30 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/22/2014 18:29 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/22/2014 22:40 | 40 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/22/2014 19:40 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/22/2014 17:20 | 46 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/22/2014 20:09 | 70 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/22/2014 20:35 | 88 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/22/2014 16:14 | 271 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/22/2014 14:00 | 283 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/22/2014 18:50 | 289 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/22/2014 16:15 | 317 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/22/2014 19:39 | 348 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/22/2014 13:50 | 361 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/22/2014 23:02 | 491 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/22/2014 18:51 | 540 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/22/2014 15:40 | 765 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/22/2014 16:35 | 1270 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/22/2014 19:39 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 23:48 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:28 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/23/2014 0:53 | 5 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 9/22/2014 18:34 | 7 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 18:49 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 23:58 | 10 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 9/22/2014 13:42 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 21:08 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 1:02 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 19:31 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 22:41 | 22 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 19:34 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 21:28 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 23:40 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 18:28 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:12 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 22:28 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:51 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/2014 23:19 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 20:09 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:17 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 20:21 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 15:04 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 20:21 | 72 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 23:37 | 81 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 19:15 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 18:34 | 91 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 17:09 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:48 | 100 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/22/2014 21:22 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 16:09 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 20:20 | 115 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 23:52 | 120 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 17:54 | 125 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/22/2014 16:29 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:31 | 160 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/22/2014 15:39 | 165 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 18:18 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 14:26 | 202 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 16:32 | 219 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/22/2014 22:30 | 223 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 21:12 | 245 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 19:42 | 247 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/22/2014 21:41 | 289 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/23/2014 1:03 | 310 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:43 | 377 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 20:40 | 382 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 22:48 | 393 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 18:56 | 393 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 20:27 | 410 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 22:10 | 414 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 23:14 | 429 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:49 | 441 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/22/2014 13:57 | 477 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 22:50 | 492 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 18:48 | 500 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 22:54 | 506 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/23/2014 0:36 | 514 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 22:10 | 537 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 21:04 | 539 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:49 | 585 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 21:47 | 585 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 22:38 | 621 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 23:57 | 645 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:19 | 656 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| 9/22/2014 20:19 | 660 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 9/22/2014 19:16 | 665 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 23:13 | 672 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/23/2014 1:06 | 694 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/23/2014 0:05 | 701 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 15:40 | 709 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/22/2014 22:56 | 762 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 14:01 | 768 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/22/2014 19:20 | 798 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 22:54 | 800 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 22:54 | 829 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 16:37 | 837 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/23/2014 0:47 | 871 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 15:21 | 878 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/22/2014 22:41 | 967 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/23/2014 0:18 | 979 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 20:19 | 1023 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 14:47 | 1038 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/23/2014 0:35 | 1099 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 18:50 | 1186 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/23/2014 1:25 | 1265 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 19:59 | 1280 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 14:05 | 1432 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 18:41 | 1598 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 19:50 | 2518 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/22/2014 22:19 | 3068 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/22/2014 23:23 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:23 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 18:53 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:07 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 23:37 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 1:25 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 14:21 | 2 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/23/2014 1:07 | 2 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/22/2014 21:01 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 14:58 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:13 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:47 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:10 | 2 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 19:27 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 17:14 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 23:56 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:31 | 3 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 18:07 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:35 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 14:44 | 7 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/23/2014 0:53 | 7 | 8888626051 | 8888626051 | 540 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/2014 15:47 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:02 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:20 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:25 | 10 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/23/2014 1:47 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/23/2014 1:41 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:48 | 12 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 22:32 | 13 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/23/2014 1:52 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 23:15 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 0:14 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/23/2014 1:36 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 17:16 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:41 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 15:49 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:02 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:55 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:04 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:41 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 0:52 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 1:19 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 22:57 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 16:50 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/23/2014 0:01 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:25 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:05 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 15:42 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/22/2014 16:22 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 20:34 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/23/2014 1:12 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 16:00 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:00 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:37 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 21:46 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 18:26 | 20 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 9/22/2014 18:29 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:47 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:30 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 16:19 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 23:07 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 16:53 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:33 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:11 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 22:10 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 1:55 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 17:36 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:27 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/2014 19:55 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:04 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 16:16 | 24 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 15:52 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 20:37 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:23 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 21:26 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 22:10 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 23:20 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 0:38 | 26 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/23/2014 0:53 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 14:44 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 1:48 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:00 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:46 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 20:58 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:03 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 22:08 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 20:10 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 18:58 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 23:37 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:23 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 16:23 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:53 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 23:40 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/23/2014 0:05 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 16:15 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 20:22 | 36 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 16:29 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:49 | 39 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/23/2014 0:26 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 23:30 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:32 | 39 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/23/2014 0:27 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:23 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:54 | 50 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 16:08 | 53 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/23/2014 1:41 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 18:28 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:55 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 17:43 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:48 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:41 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 21:10 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:04 | 67 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/22/2014 18:40 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:27 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 9/22/2014 16:43 | 80  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|-----------------|-----|------------|------------|-----|-----|------|---|
| 9/22/2014 16:53 | 80  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:32 | 80  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:51 | 80  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 23:40 | 83  | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 19:29 | 86  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/23/2014 1:43  | 89  | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 21:20 | 94  | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/22/2014 14:12 | 95  | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/22/2014 19:23 | 97  | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 14:56 | 100 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:09 | 102 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 17:16 | 103 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/22/2014 21:26 | 103 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 23:06 | 106 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 14:31 | 115 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/23/2014 0:05  | 115 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 15:27 | 116 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/22/2014 22:08 | 117 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 15:15 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 22:06 | 119 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:08 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:55 | 122 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:42 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 22:13 | 131 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 0:24  | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:45 | 140 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:34 | 143 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 16:51 | 143 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 14:24 | 146 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:50 | 153 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 23:17 | 158 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:07 | 163 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/22/2014 15:01 | 163 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:19 | 164 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 14:41 | 165 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:47 | 169 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 21:48 | 176 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 22:22 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 14:53 | 188 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:08 | 191 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 22:38 | 195 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:20 | 198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:37 | 200 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/23/2014 1:30  | 201 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 14:37 | 207 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 1:46  | 210 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/2014 20:44 | 214 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 21:56 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 22:18 | 219 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:33 | 222 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:34 | 226 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:41 | 231 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 17:53 | 242 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 9/22/2014 21:38 | 246 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 18:07 | 256 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 16:04 | 259 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 17:01 | 266 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/23/2014 1:37 | 270 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 16:25 | 293 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 22:09 | 305 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:21 | 312 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/22/2014 20:46 | 312 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/23/2014 0:14 | 317 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/22/2014 23:31 | 335 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/23/2014 1:12 | 335 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:59 | 342 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:17 | 342 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 23:22 | 349 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:10 | 357 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:36 | 362 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 16:49 | 373 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:57 | 383 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:15 | 385 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 0:23 | 385 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:52 | 390 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:21 | 394 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 17:39 | 401 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 15:22 | 405 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 22:55 | 410 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:22 | 415 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 21:09 | 417 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/22/2014 20:39 | 422 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:10 | 427 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 20:01 | 435 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:32 | 438 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:40 | 441 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 15:08 | 448 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:10 | 448 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 16:07 | 455 | 8888626051 | 8888626051 | 120 | 431 | 2850 | C |
| 9/22/2014 18:18 | 455 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:39 | 465 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:37 | 479 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:20 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/2014 19:45 | 481 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 1:38 | 501 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 23:16 | 508 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:39 | 512 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:27 | 517 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/22/2014 19:10 | 518 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:40 | 520 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 21:59 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:19 | 532 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/22/2014 19:29 | 539 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:49 | 539 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:52 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 1:23 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 17:03 | 558 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:38 | 562 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:13 | 566 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/23/2014 1:47 | 570 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 16:30 | 573 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 15:44 | 579 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 20:46 | 579 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:57 | 587 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/23/2014 0:33 | 591 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 23:59 | 592 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/23/2014 1:05 | 595 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 14:46 | 600 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:21 | 606 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 18:57 | 611 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 21:58 | 615 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:33 | 616 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:59 | 626 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 20:14 | 638 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/22/2014 20:13 | 646 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 20:46 | 650 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:02 | 669 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/23/2014 1:26 | 673 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 16:40 | 674 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:17 | 677 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 23:53 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 15:59 | 684 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 21:08 | 684 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 14:40 | 686 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/22/2014 21:39 | 693 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 23:49 | 701 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 14:26 | 704 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:11 | 715 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/22/2014 19:54 | 722 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 17:48 | 726 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/22/2014 18:38 | 753 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 16:04 | 775 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 18:25 | 784 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 18:32 | 790 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 14:58 | 831 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 19:52 | 876 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 1:51 | 886 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:55 | 900 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 18:20 | 913 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:43 | 918 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 18:37 | 972 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 19:00 | 995 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 21:03 | 1013 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 16:58 | 1046 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 20:26 | 1061 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 18:19 | 1106 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:57 | 1239 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/22/2014 20:25 | 1268 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/23/2014 1:15 | 1689 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/23/2014 0:30 | 2321 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/22/2014 18:59 | 2712 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/22/2014 14:18 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 9/22/2014 17:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/22/2014 17:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/22/2014 21:43 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/22/2014 21:44 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/22/2014 20:45 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/23/2014 1:04 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | O |
| 9/23/2014 0:29 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/22/2014 15:35 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 9/22/2014 18:03 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 9/22/2014 16:00 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/22/2014 16:55 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/22/2014 18:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/22/2014 18:30 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/22/2014 19:27 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/22/2014 20:48 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/22/2014 21:02 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/22/2014 23:22 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/23/2014 0:27 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/22/2014 15:11 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 9/22/2014 20:23 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 9/22/2014 15:12 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/22/2014 16:01 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/22/2014 17:05 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/22/2014 19:27 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/22/2014 20:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/22/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 22 | 5 | 17 |
| 1316 | KZ | 92 | 18 | 74 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 277 | 86 | 191 |
| | | | | |
| Grand Total | | 299 | 91 | 208 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|------|------------------|---------|-----------|-----------|------------|-----------|-----------|
| 126 | 9/23/2014 19:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 81 | 9/23/2014 17:35 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 83 | 9/23/2014 17:36 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 100 | 9/23/2014 18:30 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 57 | 9/23/2014 16:42 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 14 | 9/23/2014 14:28 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 58 | 9/23/2014 16:45 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 70 | 9/23/2014 17:16 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 184 | 9/23/2014 21:35 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 61 | 9/23/2014 16:51 | 21 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 104 | 9/23/2014 18:48 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 177 | 9/23/2014 21:26 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 216 | 9/23/2014 23:49 | 38 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 4 | 9/23/2014 13:58 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 55 | 9/23/2014 16:36 | 54 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 30 | 9/23/2014 15:26 | 97 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 191 | 9/23/2014 22:10 | 103 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 208 | 9/23/2014 23:19 | 136 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 114 | 9/23/2014 19:13 | 151 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 211 | 9/23/2014 23:22 | 157 | 8888626051 | 8888626051 | 865 | 432 | 1251 |
| 105 | 9/23/2014 18:51 | 199 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 25 | 9/23/2014 15:05 | 370 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 65 | 9/23/2014 17:01 | 526 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 6 | 9/23/2014 14:06 | 570 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 5 | 9/23/2014 14:05 | 599 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 18 | 9/23/2014 14:42 | 704 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 150 | 9/23/2014 20:37 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 8 | 9/23/2014 14:10 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 217 | 9/23/2014 23:59 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 60 | 9/23/2014 16:51 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 7 | 9/23/2014 14:10 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 182 | 9/23/2014 21:31 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 220 | 9/24/2014 0:06 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 239 | 9/24/2014 0:46 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 163 | 9/23/2014 21:03 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 221 | 9/24/2014 0:06 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 218 | 9/24/2014 0:04 | 18 | 8888626051 | 8888626051 | 505 | 431 | 1316 |
| 24 | 9/23/2014 15:00 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 240 | 9/24/2014 0:48 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 195 | 9/23/2014 22:27 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 196 | 9/23/2014 22:31 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 245 | 9/24/2014 0:56 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 28 | 9/23/2014 15:17 | 32 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 111 | 9/23/2014 19:03 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 219 | 9/24/2014 0:05 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 225 | 9/24/2014 0:12 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1316 |

| 108 | 9/23/2014 19:01 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
|---|---|---|---|---|---|---|---|
| 248 | 9/24/2014 1:02 | 52 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 128 | 9/23/2014 19:42 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 27 | 9/23/2014 15:14 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 115 | 9/23/2014 19:13 | 66 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 1 | 9/23/2014 13:33 | 87 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 236 | 9/24/2014 0:40 | 92 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 247 | 9/24/2014 1:01 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 84 | 9/23/2014 17:44 | 105 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 192 | 9/23/2014 22:15 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 31 | 9/23/2014 15:30 | 127 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 206 | 9/23/2014 23:13 | 170 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 183 | 9/23/2014 21:32 | 184 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 223 | 9/24/2014 0:10 | 221 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 243 | 9/24/2014 0:52 | 229 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 102 | 9/23/2014 18:36 | 231 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 165 | 9/23/2014 21:06 | 238 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 215 | 9/23/2014 23:41 | 280 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 137 | 9/23/2014 20:14 | 308 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 233 | 9/24/2014 0:32 | 397 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 232 | 9/24/2014 0:32 | 441 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 17 | 9/23/2014 14:41 | 462 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 234 | 9/24/2014 0:33 | 523 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 164 | 9/23/2014 21:03 | 551 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 2 | 9/23/2014 13:39 | 554 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 3 | 9/23/2014 13:51 | 647 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 66 | 9/23/2014 17:11 | 676 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 180 | 9/23/2014 21:29 | 693 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 22 | 9/23/2014 14:53 | 703 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 210 | 9/23/2014 23:22 | 712 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 212 | 9/23/2014 23:23 | 719 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 37 | 9/23/2014 15:49 | 757 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 19 | 9/23/2014 14:45 | 804 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 235 | 9/24/2014 0:34 | 872 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 11 | 9/23/2014 14:14 | 881 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 231 | 9/24/2014 0:28 | 896 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 116 | 9/23/2014 19:15 | 911 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 71 | 9/23/2014 17:17 | 938 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 202 | 9/23/2014 22:44 | 1020 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 205 | 9/23/2014 23:07 | 1198 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 251 | 9/24/2014 1:16 | 1226 | 8888626051 | 8888626051 | 401 | 431 | 1316 |
| 187 | 9/23/2014 21:49 | 1323 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 244 | 9/24/2014 0:56 | 1431 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 15 | 9/23/2014 14:29 | 2842 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 49 | 9/23/2014 16:28 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 38 | 9/23/2014 15:50 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 88 | 9/23/2014 17:57 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 |

| 148 | 9/23/2014 20:35 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 146 | 9/23/2014 20:30 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 118 | 9/23/2014 19:19 | 3 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 87 | 9/23/2014 17:57 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 167 | 9/23/2014 21:09 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 241 | 9/24/2014 0:49 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 29 | 9/23/2014 15:23 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 157 | 9/23/2014 20:56 | 8 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 250 | 9/24/2014 1:12 | 11 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 214 | 9/23/2014 23:37 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 253 | 9/24/2014 1:37 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 43 | 9/23/2014 15:52 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 45 | 9/23/2014 16:11 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 201 | 9/23/2014 22:42 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 13 | 9/23/2014 14:22 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 21 | 9/23/2014 14:52 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 82 | 9/23/2014 17:36 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 188 | 9/23/2014 21:51 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 139 | 9/23/2014 20:17 | 17 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 78 | 9/23/2014 17:31 | 17 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 242 | 9/24/2014 0:50 | 18 | 8888626051 | 8888626051 | 605 | 431 | 2850 |
| 169 | 9/23/2014 21:11 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 75 | 9/23/2014 17:24 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 74 | 9/23/2014 17:23 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 85 | 9/23/2014 17:48 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 120 | 9/23/2014 19:21 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 125 | 9/23/2014 19:31 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 170 | 9/23/2014 21:14 | 22 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 46 | 9/23/2014 16:13 | 22 | 8888626051 | 8888626051 | 401 | 431 | 2850 |
| 129 | 9/23/2014 19:46 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 199 | 9/23/2014 22:38 | 23 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 145 | 9/23/2014 20:29 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 40 | 9/23/2014 15:50 | 26 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 162 | 9/23/2014 21:02 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 117 | 9/23/2014 19:18 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 133 | 9/23/2014 19:58 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 255 | 9/24/2014 1:40 | 33 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 207 | 9/23/2014 23:18 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 112 | 9/23/2014 19:05 | 41 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 249 | 9/24/2014 1:05 | 52 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 186 | 9/23/2014 21:48 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 90 | 9/23/2014 18:00 | 60 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 127 | 9/23/2014 19:41 | 69 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 149 | 9/23/2014 20:36 | 75 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 141 | 9/23/2014 20:18 | 77 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 227 | 9/24/2014 0:17 | 77 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 113 | 9/23/2014 19:12 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 |

| 194 | 9/23/2014 22:20 | 87 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 103 | 9/23/2014 18:44 | 90 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 154 | 9/23/2014 20:39 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 153 | 9/23/2014 20:37 | 99 | 8888626051 | 8888626051 | 630 | 431 | 2850 |
| 69 | 9/23/2014 17:13 | 102 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 123 | 9/23/2014 19:30 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 174 | 9/23/2014 21:18 | 119 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 161 | 9/23/2014 21:01 | 126 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 106 | 9/23/2014 18:53 | 150 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 158 | 9/23/2014 20:56 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 73 | 9/23/2014 17:19 | 166 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 140 | 9/23/2014 20:17 | 170 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 132 | 9/23/2014 19:54 | 180 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 185 | 9/23/2014 21:39 | 185 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 246 | 9/24/2014 0:59 | 185 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 142 | 9/23/2014 20:19 | 195 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 23 | 9/23/2014 14:56 | 201 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 197 | 9/23/2014 22:34 | 203 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 51 | 9/23/2014 16:31 | 230 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 190 | 9/23/2014 21:53 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 92 | 9/23/2014 18:16 | 260 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 86 | 9/23/2014 17:55 | 277 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 189 | 9/23/2014 21:53 | 281 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 203 | 9/23/2014 22:45 | 305 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 56 | 9/23/2014 16:36 | 322 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 64 | 9/23/2014 16:56 | 329 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 198 | 9/23/2014 22:38 | 356 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 89 | 9/23/2014 17:57 | 375 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 109 | 9/23/2014 19:02 | 375 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 99 | 9/23/2014 18:30 | 377 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 179 | 9/23/2014 21:29 | 384 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 96 | 9/23/2014 18:29 | 387 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 252 | 9/24/2014 1:21 | 389 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 107 | 9/23/2014 18:59 | 423 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 173 | 9/23/2014 21:18 | 425 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 20 | 9/23/2014 14:46 | 430 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 39 | 9/23/2014 15:50 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 72 | 9/23/2014 17:17 | 433 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 62 | 9/23/2014 16:52 | 435 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 130 | 9/23/2014 19:52 | 435 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 119 | 9/23/2014 19:21 | 436 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 110 | 9/23/2014 19:03 | 462 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 101 | 9/23/2014 18:35 | 463 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 121 | 9/23/2014 19:24 | 465 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 209 | 9/23/2014 23:19 | 465 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 160 | 9/23/2014 20:58 | 470 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 171 | 9/23/2014 21:16 | 481 | 8888626051 | 8888626051 | 411 | 431 | 2850 |

| 135 | 9/23/2014 20:10 | 481 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 181 | 9/23/2014 21:30 | 496 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 147 | 9/23/2014 20:33 | 502 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 152 | 9/23/2014 20:37 | 503 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 143 | 9/23/2014 20:28 | 508 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 32 | 9/23/2014 15:35 | 510 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 91 | 9/23/2014 18:15 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 93 | 9/23/2014 18:16 | 520 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 97 | 9/23/2014 18:30 | 523 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 63 | 9/23/2014 16:53 | 527 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 228 | 9/24/2014 0:18 | 531 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 44 | 9/23/2014 16:04 | 538 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 50 | 9/23/2014 16:30 | 539 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 124 | 9/23/2014 19:30 | 545 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 175 | 9/23/2014 21:21 | 546 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 213 | 9/23/2014 23:23 | 550 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 26 | 9/23/2014 15:11 | 553 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 237 | 9/24/2014 0:40 | 554 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 35 | 9/23/2014 15:45 | 560 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 47 | 9/23/2014 16:24 | 572 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 10 | 9/23/2014 14:12 | 580 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 52 | 9/23/2014 16:31 | 584 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 172 | 9/23/2014 21:16 | 593 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 34 | 9/23/2014 15:41 | 609 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 230 | 9/24/2014 0:27 | 620 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 95 | 9/23/2014 18:26 | 651 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 136 | 9/23/2014 20:13 | 663 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 224 | 9/24/2014 0:10 | 685 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 178 | 9/23/2014 21:27 | 687 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 166 | 9/23/2014 21:08 | 691 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 134 | 9/23/2014 20:00 | 699 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 204 | 9/23/2014 22:57 | 716 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 54 | 9/23/2014 16:36 | 718 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 151 | 9/23/2014 20:37 | 739 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 16 | 9/23/2014 14:36 | 753 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 238 | 9/24/2014 0:43 | 775 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 226 | 9/24/2014 0:16 | 781 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 33 | 9/23/2014 15:37 | 801 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 122 | 9/23/2014 19:24 | 838 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 67 | 9/23/2014 17:11 | 860 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 168 | 9/23/2014 21:10 | 866 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 156 | 9/23/2014 20:43 | 915 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 222 | 9/24/2014 0:08 | 1061 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 254 | 9/24/2014 1:38 | 1130 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 79 | 9/23/2014 17:32 | 1153 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 94 | 9/23/2014 18:25 | 1388 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 36 | 9/23/2014 15:48 | 1481 | 8888626051 | 8888626051 | 411 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 77 | 9/23/2014 17:31 | 1831 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 131 | 9/23/2014 19:53 | 1876 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 200 | 9/23/2014 22:40 | 2269 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 155 | 9/23/2014 20:42 | 2823 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 41 | 9/23/2014 15:52 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 80 | 9/23/2014 17:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 53 | 9/23/2014 16:31 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 176 | 9/23/2014 21:24 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 9 | 9/23/2014 14:11 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 193 | 9/23/2014 22:18 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 |
| 48 | 9/23/2014 16:26 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 68 | 9/23/2014 17:13 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 144 | 9/23/2014 20:28 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 12 | 9/23/2014 14:17 | 0 | 8888626051 | 8888626051 | 520 | 431 | 2850 |
| 42 | 9/23/2014 15:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 59 | 9/23/2014 16:49 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 98 | 9/23/2014 18:30 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 159 | 9/23/2014 20:58 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 256 | 9/24/2014 1:40 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 229 | 9/24/2014 0:20 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 76 | 9/23/2014 17:31 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 138 | 9/23/2014 20:15 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 |

StatusCode

| | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| C | **9/23/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 18 | **3** | **15** |
| C | 1316 | KZ | **64** | **16** | **48** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **148** | **37** | **111** |
| C | | | | | |
| C | Grand Total | | 166 | **40** | **126** |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

c
c
c
c

o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/24/2014 18:09 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/24/2014 14:15 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/24/2014 21:23 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/24/2014 14:39 | 2 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/24/2014 22:22 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/24/2014 15:30 | 6 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/24/2014 16:59 | 12 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/24/2014 15:50 | 33 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/24/2014 22:09 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/24/2014 21:25 | 34 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 9/24/2014 22:27 | 48 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/24/2014 16:28 | 54 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/24/2014 18:24 | 78 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/24/2014 22:56 | 150 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/24/2014 22:59 | 207 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/24/2014 16:03 | 224 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/24/2014 21:29 | 226 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/24/2014 22:52 | 270 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/24/2014 16:49 | 394 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/24/2014 23:04 | 449 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/24/2014 15:27 | 494 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/24/2014 22:01 | 607 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/24/2014 23:03 | 614 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/24/2014 14:06 | 839 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/24/2014 16:25 | 2197 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 9/24/2014 19:37 | 4414 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/24/2014 22:54 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 15:48 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 15:50 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 22:53 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 15:51 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 16:14 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 21:46 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 13:41 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 23:06 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 23:03 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 13:46 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 13:44 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 22:32 | 8 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/24/2014 13:46 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 0:10 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/24/2014 13:11 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 14:04 | 11 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/24/2014 13:52 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 20:26 | 13 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 9/24/2014 21:48 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2014 1:01 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 14:09 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 13:52 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 15:19 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 20:27 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 20:53 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 14:06 | 27 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/24/2014 16:34 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 23:00 | 34 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/24/2014 13:18 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 16:31 | 86 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 14:00 | 92 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 0:18 | 93 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 1:01 | 104 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 15:35 | 110 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 21:40 | 139 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 20:29 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 20:00 | 163 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 21:08 | 170 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 21:47 | 177 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/25/2014 0:57 | 182 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/25/2014 0:28 | 197 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 13:54 | 220 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 16:15 | 225 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/24/2014 13:50 | 253 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 16:24 | 256 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 23:04 | 269 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/24/2014 22:30 | 296 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 13:38 | 320 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 13:50 | 423 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 0:24 | 435 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 14:07 | 471 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 23:00 | 486 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 15:53 | 490 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/24/2014 23:10 | 506 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/24/2014 15:23 | 507 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/24/2014 18:30 | 525 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/24/2014 18:46 | 550 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/24/2014 13:50 | 603 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/24/2014 20:34 | 609 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/24/2014 13:48 | 614 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/24/2014 23:40 | 633 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/24/2014 13:57 | 645 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/25/2014 0:23 | 670 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 9/24/2014 22:42 | 686 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/24/2014 17:49 | 687 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 9/24/2014 19:07 | 697 | 8888626051 | 8888626051 | 520 | 431 | 1316 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/25/2014 0:59 | 704 | 8888626051 | 8888626051 | 210 | 431 | 1316 C |
| 9/24/2014 16:19 | 704 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/24/2014 13:55 | 705 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/25/2014 0:56 | 735 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/24/2014 16:30 | 753 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 9/24/2014 19:20 | 802 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/24/2014 22:03 | 816 | 8888626051 | 8888626051 | 503 | 431 | 1316 C |
| 9/24/2014 13:55 | 839 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/24/2014 21:08 | 845 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/24/2014 22:28 | 869 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/25/2014 0:52 | 888 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 9/24/2014 21:29 | 890 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/24/2014 14:53 | 923 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/24/2014 14:00 | 1288 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/24/2014 14:31 | 1578 | 8888626051 | 8888626051 | 401 | 431 | 1316 C |
| 9/24/2014 23:46 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:49 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/25/2014 0:42 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 23:20 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 19:53 | 4 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/24/2014 20:20 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 20:21 | 5 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/25/2014 1:36 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 16:07 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 17:17 | 7 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/24/2014 20:48 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 16:19 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:50 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/25/2014 1:25 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 14:01 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 18:03 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 1:49 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:00 | 14 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/24/2014 21:09 | 15 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 19:17 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/24/2014 17:40 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:18 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 23:37 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 20:06 | 15 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 9/24/2014 21:40 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/25/2014 1:54 | 16 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/24/2014 16:52 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 20:49 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 22:37 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 23:27 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:35 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 21:56 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/2014 22:57 | 17 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/24/2014 23:12 | 17 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/24/2014 15:23 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:25 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 16:03 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:34 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:45 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 23:29 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 1:48 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 23:50 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 1:30 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:48 | 19 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 19:15 | 19 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/24/2014 18:15 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 21:25 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 14:49 | 19 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 9/24/2014 19:33 | 19 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 9/24/2014 15:28 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 17:34 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 22:15 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:50 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 23:22 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:11 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:21 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:38 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 22:57 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 23:46 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 1:07 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:03 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:12 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 14:59 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 14:23 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 14:53 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 20:45 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 15:22 | 24 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 9/24/2014 17:24 | 25 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 9/24/2014 14:17 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:45 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:55 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 20:44 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:04 | 25 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/24/2014 20:22 | 27 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 9/24/2014 15:04 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 17:59 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 19:42 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 23:37 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 16:11 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/2014 17:42 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 22:58 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 19:53 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 14:32 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 16:03 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 23:11 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 20:21 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:53 | 33 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 9/24/2014 23:03 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 21:28 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 22:00 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 22:45 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 21:29 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/25/2014 0:42 | 44 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:18 | 44 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/24/2014 22:54 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 17:01 | 46 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 20:01 | 49 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 9/24/2014 18:40 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 21:43 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:35 | 57 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/24/2014 17:04 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:22 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 17:08 | 61 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 23:22 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 21:47 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 23:53 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 21:35 | 65 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 9/24/2014 17:18 | 66 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 22:40 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 22:40 | 72 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/25/2014 1:57 | 72 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 20:17 | 76 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 21:10 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:19 | 80 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 19:58 | 81 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/24/2014 16:00 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:46 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 23:50 | 101 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 16:57 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 20:19 | 104 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/25/2014 1:03 | 110 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/25/2014 1:53 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 1:50 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:05 | 115 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 21:16 | 130 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 18:58 | 140 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/2014 19:27 | 143 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 17:00 | 148 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:15 | 148 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 21:25 | 148 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 14:55 | 152 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 22:31 | 158 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 14:04 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:11 | 174 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 9/24/2014 19:38 | 176 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:18 | 184 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 20:05 | 188 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 16:47 | 190 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 19:07 | 190 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 16:36 | 198 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 16:31 | 199 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 0:15 | 207 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 20:58 | 208 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:23 | 220 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 16:07 | 237 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 20:16 | 262 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 15:11 | 295 | 8888626051 | 8888626051 | 610 | 431 | 2850 C |
| 9/24/2014 16:22 | 299 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 22:25 | 303 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:40 | 305 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 14:48 | 328 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 21:01 | 333 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 15:00 | 335 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 23:13 | 336 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/25/2014 1:05 | 343 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 23:10 | 355 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:13 | 356 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 18:25 | 357 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 21:16 | 365 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:34 | 373 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 23:39 | 400 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:19 | 415 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/24/2014 16:56 | 421 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 14:51 | 421 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:57 | 425 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 14:27 | 429 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 21:05 | 437 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 19:54 | 441 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:53 | 442 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:33 | 444 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 23:03 | 445 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 9/24/2014 20:14 | 446 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 19:00 | 447 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/24/2014 16:39 | 454 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/24/2014 23:54 | 459 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 15:54 | 465 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 1:40 | 466 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 9/24/2014 19:14 | 466 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 14:32 | 471 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 16:29 | 472 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 9/24/2014 18:20 | 474 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 16:04 | 474 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 17:27 | 476 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/24/2014 17:45 | 481 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/24/2014 18:37 | 485 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 1:28 | 488 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 15:22 | 488 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 21:25 | 493 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 14:31 | 496 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 16:34 | 499 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 21:08 | 500 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 9/24/2014 17:39 | 501 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:14 | 502 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 18:45 | 508 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:58 | 508 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:17 | 519 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:42 | 521 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 23:26 | 523 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 23:35 | 529 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 16:46 | 531 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:46 | 536 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 17:19 | 554 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 15:43 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 18:25 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 14:13 | 566 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 0:58 | 568 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 14:39 | 572 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 17:07 | 574 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 14:53 | 575 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 21:29 | 584 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:38 | 586 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 20:19 | 593 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 19:08 | 601 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 20:26 | 604 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/25/2014 1:08 | 612 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/24/2014 18:55 | 614 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/24/2014 18:57 | 616 | 8888626051 | 8888626051 | 605 | 431 | 2850 C |
| 9/24/2014 22:44 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/24/2014 17:55 | 621 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/24/2014 17:54 | 622 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2014 0:54 | 622 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 19:39 | 625 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 17:45 | 631 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 18:13 | 641 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 16:32 | 657 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 17:12 | 669 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/24/2014 21:51 | 671 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 2:01 | 671 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 18:57 | 677 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/24/2014 18:40 | 678 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 20:13 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 18:00 | 696 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 18:41 | 697 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 17:38 | 707 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 20:15 | 711 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 17:00 | 720 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 17:43 | 737 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 21:42 | 759 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 1:39 | 765 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/24/2014 16:58 | 774 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 21:39 | 796 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 15:31 | 840 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 9/25/2014 0:45 | 847 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 20:43 | 849 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/24/2014 22:17 | 863 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 19:00 | 865 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/24/2014 19:16 | 888 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 21:44 | 893 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/24/2014 18:13 | 898 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 9/24/2014 17:45 | 903 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/24/2014 20:28 | 931 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 18:51 | 939 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 14:21 | 1033 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 18:33 | 1034 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/25/2014 0:49 | 1058 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 19:29 | 1075 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/25/2014 0:07 | 1092 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 15:36 | 1099 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 17:31 | 1198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 19:47 | 1261 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 17:56 | 1282 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 17:03 | 1860 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/24/2014 14:53 | 1887 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 9/24/2014 22:00 | 2900 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/24/2014 22:05 | 2967 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/25/2014 1:03 | 3249 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/24/2014 18:09 | 4248 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/24/2014 21:29 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 9/24/2014 18:09 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/24/2014 17:31 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 9/24/2014 18:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/24/2014 21:27 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/25/2014 0:47 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/24/2014 21:27 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 | O |
| 9/24/2014 22:10 | 0 | 8888626051 | 8888626051 | 401 | 432 | 1251 | O |
| 9/24/2014 16:28 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/24/2014 21:35 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/24/2014 23:51 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/24/2014 14:55 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/24/2014 18:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/24/2014 19:30 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/24/2014 21:01 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/24/2014 23:38 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/24/2014 23:42 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/24/2014 14:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/24/2014 18:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/24/2014 22:33 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/24/2014 22:36 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/24/2014 19:00 | 0 | 8888626051 | 8888626051 | 520 | 431 | 2850 | O |
| 9/24/2014 15:12 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/24/2014 15:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/24/2014 16:36 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/24/2014 17:34 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/24/2014 18:00 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/24/2014 21:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/24/2014 17:17 | 0 | 8888626051 | 8888626051 | 730 | 431 | 2850 | O |
| 9/24/2014 17:04 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 9/25/2014 0:45 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 9/25/2014 0:55 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 9/24/2014 14:21 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/24/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 24 | 5 | 19 |
| 1316 | KZ | 82 | 27 | 55 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 267 | 83 | 184 |
| | | | | |
| Grand Total | | 291 | 88 | 203 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/25/2014 19:06 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/25/2014 17:33 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/25/2014 20:30 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/25/2014 20:30 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/25/2014 20:30 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/25/2014 23:42 | 1 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 9/25/2014 23:50 | 1 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 9/25/2014 21:40 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/25/2014 23:57 | 15 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 9/25/2014 18:11 | 32 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 9/25/2014 22:30 | 46 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 9/25/2014 18:12 | 61 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/25/2014 23:18 | 73 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/25/2014 23:40 | 102 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 9/25/2014 18:52 | 120 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 9/25/2014 23:18 | 172 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/25/2014 23:27 | 236 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/25/2014 23:15 | 317 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/25/2014 18:16 | 348 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/25/2014 23:41 | 440 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/25/2014 23:38 | 488 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/25/2014 22:14 | 536 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/25/2014 23:01 | 546 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/25/2014 23:40 | 690 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/25/2014 21:32 | 1090 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/26/2014 0:05 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 22:32 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 22:43 | 3 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/25/2014 22:04 | 3 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/25/2014 22:56 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:38 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:29 | 4 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/25/2014 23:16 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 23:58 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 23:59 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:05 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:08 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:08 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:50 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:02 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:09 | 4 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 9/26/2014 0:18 | 4 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/25/2014 22:56 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:46 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:02 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:06 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 9/26/2014 0:08 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 9/26/2014 0:14 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:14 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:17 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:17 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:28 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/25/2014 22:50 | 5 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/26/2014 1:17 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 21:53 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 22:47 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:02 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:05 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:14 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 22:36 | 6 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/26/2014 1:49 | 6 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/25/2014 22:14 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:47 | 8 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/25/2014 23:53 | 9 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/26/2014 0:08 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:32 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 21:37 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/25/2014 22:02 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 22:42 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:11 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:10 | 16 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/26/2014 0:04 | 17 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/25/2014 23:53 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:13 | 18 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 9/26/2014 0:02 | 23 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/25/2014 18:12 | 23 | 8888626051 | 8888626051 | 707 | 431 | 1316 | C |
| 9/26/2014 0:10 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:35 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 21:15 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:23 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:41 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:36 | 35 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 9/26/2014 0:46 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:22 | 44 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/25/2014 22:46 | 47 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/25/2014 21:29 | 69 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:08 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:41 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:03 | 84 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 22:53 | 89 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:21 | 96 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 22:58 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:43 | 110 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 9/25/2014 23:11 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 9/25/2014 23:03 | 131 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:13 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:12 | 133 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/25/2014 23:30 | 142 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/26/2014 1:04 | 143 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:18 | 147 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/26/2014 0:48 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 13:45 | 152 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/26/2014 1:05 | 158 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:09 | 178 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 9/25/2014 21:14 | 198 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:46 | 207 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:55 | 217 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/26/2014 0:13 | 230 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:02 | 237 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:05 | 251 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:15 | 257 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/25/2014 23:45 | 269 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:23 | 288 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/25/2014 22:07 | 305 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:19 | 327 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/25/2014 23:27 | 339 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 13:59 | 350 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/26/2014 1:21 | 374 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 21:47 | 381 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/25/2014 18:17 | 384 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/25/2014 23:53 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 19:13 | 411 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/26/2014 1:07 | 413 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/25/2014 23:03 | 423 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:24 | 433 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/25/2014 18:20 | 447 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/25/2014 23:11 | 448 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:27 | 466 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:46 | 466 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:23 | 483 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:16 | 582 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/25/2014 22:55 | 598 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 13:43 | 617 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 9/25/2014 13:58 | 624 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/25/2014 22:53 | 624 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 21:12 | 629 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/25/2014 18:24 | 645 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 13:58 | 660 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:54 | 660 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:04 | 668 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/2014 0:15 | 692 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:00 | 692 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 13:53 | 699 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/26/2014 1:42 | 707 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 0:57 | 718 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:42 | 732 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/26/2014 0:08 | 884 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:23 | 939 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:48 | 991 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 2:12 | 994 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:10 | 1018 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 9/26/2014 0:50 | 1025 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/25/2014 22:54 | 1047 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 1:13 | 1098 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/25/2014 14:16 | 1271 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 1:39 | 1388 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:07 | 1395 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/26/2014 0:50 | 1481 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:34 | 1533 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 23:01 | 1826 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/26/2014 1:36 | 1900 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 2:30 | 1981 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/25/2014 22:04 | 2011 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 2:38 | 2635 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/26/2014 1:32 | 2868 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 0:05 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/25/2014 19:17 | 1 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/26/2014 0:47 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 23:13 | 1 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/25/2014 23:13 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 0:24 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:10 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:25 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 14:47 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 22:22 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 23:49 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:10 | 3 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 9/26/2014 0:00 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/26/2014 1:48 | 6 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/25/2014 16:31 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 1:25 | 10 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/25/2014 23:11 | 11 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 9/26/2014 0:25 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:23 | 14 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/25/2014 18:02 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 23:08 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 22:00 | 15 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2014 23:14 | 15 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/25/2014 18:41 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 14:34 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 14:29 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 19:19 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:59 | 19 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/25/2014 23:10 | 19 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/25/2014 23:13 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 16:46 | 20 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/25/2014 17:36 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 20:09 | 20 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/25/2014 23:10 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 20:23 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 1:42 | 22 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/26/2014 0:05 | 23 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/25/2014 15:15 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 23:05 | 24 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 9/25/2014 18:51 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:41 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:11 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 14:46 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 23:39 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/25/2014 18:58 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/25/2014 18:36 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:30 | 30 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/25/2014 14:05 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 0:20 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 22:05 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 19:27 | 38 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 9/25/2014 21:49 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 1:01 | 39 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/25/2014 18:17 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/25/2014 18:39 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 14:36 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 0:04 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:27 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 23:58 | 68 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/25/2014 14:27 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:10 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 19:26 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 0:26 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:01 | 84 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:10 | 85 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/25/2014 22:27 | 87 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/25/2014 19:31 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 16:32 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:53 | 99 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |

| 9/25/2014 22:29 | 101 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 9/25/2014 19:27 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:46 | 102 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/25/2014 14:19 | 107 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 23:50 | 118 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/25/2014 19:34 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 22:44 | 127 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 22:33 | 128 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 21:05 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 19:54 | 135 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/25/2014 22:57 | 148 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 22:27 | 149 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 18:23 | 163 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/25/2014 18:13 | 173 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:00 | 179 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 19:04 | 180 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:07 | 194 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 9/25/2014 18:45 | 207 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/25/2014 23:30 | 224 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:28 | 262 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 23:18 | 290 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/25/2014 15:49 | 300 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 22:20 | 308 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/25/2014 18:28 | 330 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/25/2014 16:20 | 330 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:26 | 364 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:54 | 386 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/25/2014 16:44 | 396 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 18:07 | 407 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 20:34 | 410 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:59 | 411 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/25/2014 23:08 | 415 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 14:36 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:24 | 428 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:20 | 430 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:11 | 442 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:33 | 447 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:51 | 477 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 23:25 | 491 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/26/2014 0:06 | 492 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/25/2014 19:02 | 492 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:23 | 504 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/26/2014 1:39 | 512 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:00 | 523 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 19:30 | 532 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 23:19 | 540 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 18:23 | 544 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2014 23:33 | 548 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 22:35 | 549 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/25/2014 23:13 | 550 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 22:55 | 562 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 23:24 | 574 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 18:38 | 579 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:27 | 583 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 2:02 | 594 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 17:02 | 598 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/25/2014 16:50 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 0:16 | 605 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 0:03 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 23:13 | 630 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 19:44 | 637 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 18:16 | 638 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/25/2014 23:08 | 639 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 14:51 | 641 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:40 | 652 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/25/2014 22:53 | 665 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/25/2014 22:55 | 689 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 15:45 | 725 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/25/2014 23:49 | 744 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:49 | 745 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 18:28 | 747 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/25/2014 19:11 | 759 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:20 | 759 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/25/2014 18:52 | 763 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 0:11 | 763 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/26/2014 0:03 | 770 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 22:54 | 772 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 14:27 | 783 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 19:03 | 805 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 14:40 | 846 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 22:08 | 848 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 18:59 | 850 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 1:36 | 858 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 22:40 | 875 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/26/2014 2:01 | 879 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/25/2014 22:55 | 888 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 9/25/2014 19:45 | 889 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/25/2014 23:33 | 895 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/25/2014 14:16 | 933 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 19:42 | 950 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/25/2014 18:48 | 960 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 23:18 | 1167 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 1:35 | 1255 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/25/2014 23:13 | 1477 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2014 14:47 | 1809 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/25/2014 19:35 | 1923 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/25/2014 23:38 | 3260 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/25/2014 20:07 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | O |
| 9/25/2014 17:11 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 9/25/2014 20:47 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 | O |
| 9/25/2014 14:39 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/25/2014 15:56 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/25/2014 17:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/25/2014 17:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/25/2014 21:03 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/25/2014 22:52 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 9/25/2014 19:32 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/25/2014 17:10 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/25/2014 19:06 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/26/2014 0:21 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 9/26/2014 0:00 | 0 | 8888626051 | 8888626051 | 505 | 431 | 2850 | O |
| 9/26/2014 1:44 | 0 | 8888626051 | 8888626051 | 505 | 431 | 2850 | O |
| 9/25/2014 20:19 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/25/2014 22:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 9/25/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 20 | 4 | 16 |
| 1316 | KZ | 140 | 56 | 84 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 166 | 45 | 121 |
| | | | | |
| Grand Total | | 186 | 49 | 137 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/26/2014 18:55 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/26/2014 14:34 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/26/2014 14:34 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/26/2014 15:44 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/26/2014 14:34 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/27/2014 1:14 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/26/2014 18:55 | 20 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 9/26/2014 15:22 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/26/2014 19:14 | 39 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/26/2014 19:13 | 59 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 9/26/2014 19:49 | 151 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/26/2014 21:20 | 338 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/26/2014 20:07 | 472 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/26/2014 18:46 | 522 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 9/26/2014 19:39 | 1140 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 9/26/2014 18:43 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 13:51 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 13:05 | 3 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/26/2014 13:05 | 4 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/26/2014 13:12 | 4 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/26/2014 23:23 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 18:18 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 13:25 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/26/2014 13:02 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 22:39 | 21 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/26/2014 22:30 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 0:10 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 19:46 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/26/2014 13:13 | 86 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/26/2014 13:21 | 116 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/26/2014 13:19 | 122 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/26/2014 19:48 | 156 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 21:44 | 234 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 19:41 | 254 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 13:18 | 276 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 14:55 | 302 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/26/2014 18:24 | 303 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/26/2014 13:22 | 470 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 23:59 | 566 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/26/2014 20:39 | 591 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/26/2014 19:29 | 610 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 0:33 | 687 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/26/2014 19:14 | 1031 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 21:21 | 1811 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/26/2014 20:29 | 3562 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/26/2014 19:42 | 1 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/2014 19:49 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 20:00 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 16:38 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 23:40 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 22:31 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 19:29 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 19:01 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 18:40 | 18 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/26/2014 19:05 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 19:16 | 19 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 9/26/2014 19:35 | 27 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/26/2014 17:43 | 33 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/26/2014 23:08 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 17:38 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 18:15 | 94 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 21:14 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 19:04 | 115 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/26/2014 19:24 | 152 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/26/2014 20:00 | 163 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 16:40 | 172 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/26/2014 23:43 | 191 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 19:43 | 198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 18:17 | 204 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 1:17 | 225 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/26/2014 18:34 | 226 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 2:01 | 272 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 22:50 | 284 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/26/2014 18:45 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 19:07 | 340 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 14:35 | 365 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/27/2014 1:23 | 382 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 19:29 | 416 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 19:35 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 1:30 | 419 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 20:26 | 443 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 16:31 | 460 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 9/26/2014 17:59 | 465 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 18:12 | 475 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 1:39 | 537 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 17:40 | 565 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 20:58 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 20:45 | 629 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/26/2014 16:20 | 662 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/26/2014 19:48 | 737 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/26/2014 17:42 | 790 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 18:05 | 2571 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/26/2014 15:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/26/2014 16:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/26/2014 18:54 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/26/2014 18:55 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/26/2014 18:55 | 0 | 8888626051 | 8888626051 | 431 | 432 | 1251 | O |
| 9/26/2014 17:52 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/26/2014 14:31 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 9/26/2014 20:19 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/26/2014 16:36 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 9/26/2014 19:53 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 9/26/2014 16:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/26/2014 20:02 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/26/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 9 | **1** | **8** |
| 1316 | KZ | **30** | **13** | **17** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **47** | **12** | **35** |
| | | | | |
| Grand Total | | 56 | **13** | **43** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/27/2014 15:49 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/27/2014 19:17 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/27/2014 19:19 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/27/2014 15:11 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/27/2014 15:35 | 69 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/27/2014 15:08 | 88 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/27/2014 19:42 | 124 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/27/2014 18:04 | 179 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 9/27/2014 15:46 | 335 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/27/2014 16:15 | 365 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/27/2014 18:21 | 400 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/27/2014 15:44 | 573 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 9/27/2014 16:13 | 619 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/27/2014 20:00 | 2269 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/27/2014 15:26 | 4 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/27/2014 15:10 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 15:57 | 4 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 9/27/2014 19:25 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 20:09 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 15:14 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/27/2014 15:56 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 17:03 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 15:53 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 15:40 | 20 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/27/2014 18:35 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 14:48 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 15:43 | 23 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/27/2014 15:40 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 18:46 | 26 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/27/2014 15:11 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 16:04 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 18:30 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 16:22 | 43 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 15:14 | 59 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/27/2014 15:58 | 71 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 16:11 | 169 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 20:48 | 172 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 20:14 | 173 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 15:40 | 177 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 17:48 | 184 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 15:16 | 201 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 15:24 | 220 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 18:49 | 243 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 15:27 | 250 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 15:59 | 285 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/27/2014 15:52 | 330 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 9/27/2014 17:41 | 373 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 15:22 | 432 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/27/2014 16:05 | 476 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 19:27 | 486 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/27/2014 16:40 | 493 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 9/27/2014 16:30 | 517 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 15:27 | 593 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 19:17 | 610 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 15:18 | 758 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 14:35 | 805 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 16:30 | 877 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 15:38 | 973 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 17:32 | 987 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 15:54 | 1056 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 20:41 | 1874 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/27/2014 21:27 | 2633 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/27/2014 18:24 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 15:57 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 16:29 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 9/27/2014 17:50 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 14:33 | 16 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/27/2014 17:08 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 19:08 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 16:57 | 16 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/27/2014 20:46 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 18:24 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 19:29 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 18:26 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/27/2014 20:45 | 40 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/27/2014 16:09 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 16:34 | 89 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 19:34 | 112 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 16:02 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 16:29 | 156 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/27/2014 20:45 | 188 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 15:40 | 243 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 20:35 | 314 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 9/27/2014 15:11 | 381 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 18:38 | 402 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 20:46 | 411 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 19:46 | 447 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 17:34 | 448 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/27/2014 18:25 | 453 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/27/2014 18:49 | 469 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 19:30 | 486 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 16:40 | 510 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/27/2014 18:51 | 534 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 19:05 | 549 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 15:02 | 597 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 16:42 | 633 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/27/2014 18:27 | 664 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/27/2014 19:38 | 722 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 9/27/2014 15:55 | 895 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/27/2014 16:33 | 912 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/27/2014 18:31 | 2280 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 9/27/2014 20:41 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/27/2014 16:02 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 | O |
| 9/27/2014 19:46 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/27/2014 15:44 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/27/2014 15:57 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/27/2014 18:56 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/27/2014 15:51 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 9/27/2014 15:22 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/27/2014 18:10 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/27/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 14 | **2** | **12** |
| 1316 | KZ | **48** | **16** | **32** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **39** | **12** | **27** |
| | | | | |
| Grand Total | | 53 | **14** | **39** |

No Data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/29/2014 20:21 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/29/2014 21:51 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/29/2014 21:42 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/30/2014 1:35 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/29/2014 16:48 | 34 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/29/2014 23:22 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 18:58 | 3 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 9/29/2014 21:42 | 4 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 9/29/2014 21:43 | 5 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 9/29/2014 21:12 | 15 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/29/2014 21:23 | 15 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 22:43 | 19 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 22:55 | 29 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 9/29/2014 19:54 | 30 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 9/29/2014 21:12 | 35 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 9/29/2014 22:23 | 38 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/29/2014 23:14 | 45 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 17:46 | 65 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 9/29/2014 18:14 | 101 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 23:21 | 140 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/29/2014 19:34 | 145 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/29/2014 16:57 | 167 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 23:36 | 189 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/29/2014 22:46 | 199 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 0:24 | 229 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 9/29/2014 20:11 | 235 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 17:58 | 240 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 19:35 | 256 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 20:24 | 280 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/29/2014 16:23 | 304 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 21:23 | 368 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 9/29/2014 20:01 | 368 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/29/2014 22:49 | 392 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 17:18 | 447 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 9/29/2014 21:52 | 500 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/29/2014 23:55 | 562 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/29/2014 19:54 | 562 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 23:21 | 615 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 23:21 | 644 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 17:10 | 727 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/29/2014 19:59 | 938 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 9/30/2014 0:19 | 1004 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/29/2014 14:45 | 1036 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/29/2014 22:01 | 2253 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 0:16 | 3262 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/29/2014 23:30 | 0 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/29/2014 23:49 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 21:58 | 3 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/29/2014 17:33 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 21:48 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 0:44 | 3 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 9/29/2014 21:25 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 22:27 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 13:16 | 4 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/29/2014 13:18 | 4 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/29/2014 22:08 | 4 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 9/29/2014 21:36 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 21:41 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 21:47 | 4 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/29/2014 21:37 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:38 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:42 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:48 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 22:12 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 23:20 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 19:16 | 4 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/29/2014 17:01 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 20:15 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:38 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 17:43 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 17:48 | 7 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 9/29/2014 22:36 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 23:05 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 18:45 | 7 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/29/2014 22:14 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 22:24 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 18:15 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 13:16 | 11 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/29/2014 17:41 | 12 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 13:22 | 13 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/29/2014 19:47 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 22:35 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 13:13 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 1:23 | 19 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 9/29/2014 21:26 | 23 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/29/2014 18:15 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 22:50 | 28 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 18:50 | 29 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 21:09 | 34 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/29/2014 22:30 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 22:58 | 39 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/29/2014 23:28 | 44 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 23:17 | 46 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/29/2014 17:47 | 48 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 14:32 | 49 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 23:31 | 58 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 9/30/2014 0:09 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:51 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 16:08 | 72 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 23:15 | 75 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 23:35 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:42 | 84 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 9/30/2014 0:48 | 86 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/30/2014 1:03 | 93 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/30/2014 0:15 | 97 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 9/29/2014 22:26 | 99 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 17:31 | 111 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 13:23 | 117 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/29/2014 22:10 | 120 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/29/2014 18:53 | 136 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/29/2014 21:44 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 23:17 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:32 | 159 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 23:26 | 159 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 23:56 | 166 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/30/2014 1:25 | 174 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 23:57 | 174 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:42 | 198 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 23:51 | 199 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/29/2014 16:11 | 204 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 0:33 | 212 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:31 | 213 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 22:10 | 215 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 9/29/2014 17:45 | 235 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 13:26 | 236 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/30/2014 1:14 | 241 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 23:16 | 243 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/29/2014 22:26 | 252 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 9/29/2014 23:04 | 258 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 9/29/2014 23:08 | 266 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/29/2014 13:34 | 280 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 21:34 | 289 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/30/2014 0:09 | 342 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 9/29/2014 23:47 | 360 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 0:55 | 362 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/29/2014 21:40 | 365 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/29/2014 22:38 | 366 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:55 | 389 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 14:45 | 394 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 14:58 | 397 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 9/30/2014 1:08 | 402 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 9/29/2014 21:31 | 407 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 23:42 | 414 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 22:31 | 415 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/29/2014 23:57 | 415 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 18:14 | 443 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 23:47 | 451 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 23:40 | 465 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 23:44 | 479 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:53 | 486 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 0:48 | 571 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 1:08 | 591 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/30/2014 0:05 | 594 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 1:27 | 635 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 0:06 | 637 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 0:44 | 638 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 0:27 | 657 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 17:59 | 671 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 21:56 | 673 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 0:56 | 677 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 22:35 | 682 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 0:45 | 684 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 13:29 | 685 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/29/2014 21:58 | 722 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 0:52 | 727 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 21:54 | 727 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/29/2014 13:56 | 769 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:53 | 812 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 22:24 | 836 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 20:33 | 848 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 22:41 | 886 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 9/29/2014 23:56 | 1021 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/30/2014 0:16 | 1040 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 23:30 | 1048 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 21:41 | 1072 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/30/2014 1:25 | 1101 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/29/2014 21:42 | 1141 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/29/2014 21:16 | 1229 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 1:46 | 1434 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 1:10 | 1493 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 21:57 | 2198 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 0:11 | 2218 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/29/2014 20:38 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 15:35 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/29/2014 17:14 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 1:31 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 15:51 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/29/2014 15:04 | 3 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/29/2014 18:35 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 15:42 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 1:44 | 11 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/29/2014 21:34 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:14 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 1:07 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 17:23 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/29/2014 15:03 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 16:39 | 17 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/29/2014 20:32 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 19:00 | 18 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/29/2014 18:53 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 16:00 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 19:41 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/29/2014 20:31 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 18:00 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 15:29 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 21:38 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 14:42 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 15:52 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 1:08 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 0:56 | 28 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/29/2014 21:33 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 15:46 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 19:57 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 20:14 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 0:19 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 21:13 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 23:17 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 19:11 | 47 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/29/2014 22:55 | 48 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/30/2014 1:49 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 15:09 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 21:07 | 52 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/29/2014 19:43 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 16:12 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 21:56 | 67 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/29/2014 22:47 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/29/2014 21:58 | 79 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/29/2014 18:19 | 86 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 22:47 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 1:31 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 20:54 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 21:01 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 18:30 | 100 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 16:33 | 105 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/29/2014 21:17 | 109 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/29/2014 22:54 | 111 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 1:31 | 135 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 22:04 | 137 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 0:09 | 138 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 9/29/2014 16:47 | 147 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 1:06 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 22:02 | 214 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 23:28 | 217 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/29/2014 21:39 | 225 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 9/29/2014 23:02 | 226 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 17:25 | 262 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 18:34 | 268 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 21:37 | 274 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/29/2014 16:25 | 277 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:30 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 21:27 | 310 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 20:28 | 320 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/29/2014 18:03 | 321 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 20:27 | 359 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 15:58 | 373 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/29/2014 19:41 | 375 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 16:29 | 381 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/29/2014 19:58 | 384 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 19:32 | 388 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:14 | 392 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 23:40 | 403 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 19:59 | 405 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/29/2014 22:26 | 422 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/29/2014 20:20 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 16:13 | 433 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 16:45 | 435 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 18:11 | 442 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:49 | 442 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 18:09 | 447 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 22:14 | 449 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:06 | 450 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 0:31 | 451 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 21:35 | 454 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 21:13 | 458 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 21:04 | 463 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/29/2014 17:20 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 21:59 | 468 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 23:22 | 478 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/29/2014 20:43 | 502 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:58 | 504 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 9/29/2014 22:08 | 506 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| 9/29/2014 17:21 | 513 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 9/29/2014 21:26 | 519 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 0:29 | 523 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 0:06 | 530 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 0:07 | 540 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 18:10 | 551 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 9/29/2014 16:45 | 557 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 9/30/2014 1:14 | 559 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 14:34 | 562 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 22:22 | 566 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 20:47 | 568 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:42 | 570 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 20:13 | 585 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:55 | 598 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 18:36 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:50 | 621 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 18:50 | 640 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 22:45 | 657 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 9/29/2014 21:02 | 661 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 20:22 | 668 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 21:31 | 714 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 16:10 | 718 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/29/2014 17:36 | 733 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 16:26 | 736 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 17:40 | 745 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/30/2014 0:18 | 778 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 23:56 | 779 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 16:59 | 784 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/29/2014 17:23 | 865 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/29/2014 20:06 | 898 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 20:43 | 957 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/29/2014 19:55 | 1067 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 0:57 | 1094 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/29/2014 21:29 | 1108 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 9/30/2014 0:12 | 1148 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/29/2014 16:21 | 1158 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 9/29/2014 16:39 | 1377 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/29/2014 23:28 | 1575 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/29/2014 23:51 | 2538 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 9/29/2014 23:12 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 9/29/2014 19:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 9/29/2014 22:18 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 9/29/2014 17:48 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/30/2014 0:00 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 9/29/2014 18:00 | 0 | 8888626051 | 8888626051 | 401 | 431 | 2850 | O |
| 9/29/2014 18:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/29/2014 18:22 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| 9/29/2014 18:43 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/29/2014 21:49 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 9/29/2014 17:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/29/2014 18:10 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/29/2014 20:09 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/29/2014 21:00 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/29/2014 22:34 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/30/2014 0:27 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 9/29/2014 16:21 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/29/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 40 | **8** | **32** |
| 1316 | KZ | **137** | **43** | **94** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **138** | **30** | **108** |
| | | | | |
| Grand Total | | 178 | **38** | **140** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 9/30/2014 18:09 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/30/2014 18:54 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/1/2014 1:30 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/30/2014 14:03 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/1/2014 0:58 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/1/2014 1:32 | 19 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/30/2014 16:54 | 25 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 9/30/2014 17:18 | 0 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 9/30/2014 16:02 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:03 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:30 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 17:09 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 20:00 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 20:00 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 23:57 | 4 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/30/2014 16:43 | 14 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 23:51 | 20 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 23:38 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:14 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 14:55 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 15:04 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 19:31 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 17:27 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 16:07 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:13 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 15:44 | 34 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 9/30/2014 15:01 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:28 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 19:40 | 36 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/30/2014 17:08 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 19:02 | 36 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/30/2014 17:16 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 14:57 | 41 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 9/30/2014 19:50 | 45 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 9/30/2014 17:45 | 77 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 9/30/2014 22:39 | 86 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 9/30/2014 16:20 | 88 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:43 | 90 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 21:39 | 97 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 14:47 | 110 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 9/30/2014 21:04 | 110 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 9/30/2014 17:29 | 115 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 9/30/2014 16:49 | 116 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 17:11 | 130 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 18:29 | 130 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 20:32 | 135 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/30/2014 16:13 | 147 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 15:08 | 176 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 18:47 | 178 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 21:12 | 181 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:43 | 194 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:11 | 201 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:09 | 237 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 16:47 | 242 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:33 | 243 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 22:25 | 305 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 14:36 | 324 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/30/2014 16:39 | 339 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 14:50 | 354 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 9/30/2014 15:01 | 363 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 16:39 | 371 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:31 | 389 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 9/30/2014 16:21 | 394 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 9/30/2014 18:44 | 400 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/1/2014 0:07 | 437 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:51 | 438 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 16:32 | 485 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/30/2014 14:29 | 502 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 9/30/2014 20:13 | 548 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 22:33 | 555 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:46 | 578 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 16:51 | 587 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 21:58 | 591 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 22:30 | 593 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/30/2014 20:30 | 603 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 9/30/2014 16:36 | 625 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:25 | 712 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 16:55 | 713 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 14:53 | 721 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 19:31 | 727 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 16:33 | 741 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 9/30/2014 17:18 | 766 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 17:36 | 767 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 15:10 | 789 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 19:01 | 817 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 20:44 | 826 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 17:52 | 830 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/30/2014 16:18 | 830 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 17:25 | 896 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 17:54 | 984 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 15:33 | 992 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 19:23 | 1371 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 9/30/2014 22:10 | 1436 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/30/2014 16:46 | 1485 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 9/30/2014 20:44 | 3050 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 9/30/2014 18:51 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 14:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 15:20 | 2 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/30/2014 16:07 | 3 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/30/2014 16:03 | 4 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/30/2014 16:18 | 4 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/30/2014 16:34 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 16:00 | 4 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 9/30/2014 16:09 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 9/30/2014 16:02 | 4 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/30/2014 16:23 | 4 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/30/2014 13:37 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 13:38 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:01 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:10 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:58 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 21:57 | 4 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/30/2014 16:00 | 4 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/30/2014 13:27 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 14:47 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 18:43 | 6 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 9/30/2014 16:17 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:29 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 22:26 | 7 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 9/30/2014 18:45 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 14:22 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 22:19 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 21:16 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 21:51 | 14 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 9/30/2014 15:20 | 15 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 9/30/2014 16:46 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 14:58 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:40 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 17:00 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 19:58 | 22 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/1/2014 0:15 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 21:09 | 23 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/30/2014 14:50 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 16:08 | 24 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 9/30/2014 16:59 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:23 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 21:19 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/1/2014 0:30 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/1/2014 0:32 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 16:09 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/2014 21:05 | 40 | 8888626051 | 8888626051 | 210 | 431 | 1316 C |
| 10/1/2014 0:42 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:04 | 43 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 10/1/2014 1:53 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 21:00 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 21:52 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:26 | 50 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 0:25 | 50 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 10/1/2014 0:41 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 19:20 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 0:33 | 54 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 1:07 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 20:41 | 58 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 23:50 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 0:25 | 60 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 18:48 | 61 | 8888626051 | 8888626051 | 230 | 431 | 1316 C |
| 9/30/2014 22:28 | 61 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 22:55 | 62 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 9/30/2014 16:36 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:06 | 67 | 8888626051 | 8888626051 | 831 | 431 | 1316 C |
| 9/30/2014 16:50 | 72 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 21:50 | 79 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:40 | 83 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 9/30/2014 18:46 | 83 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:37 | 89 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:10 | 96 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 13:12 | 105 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 13:16 | 118 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:50 | 120 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:29 | 124 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:30 | 128 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 10/1/2014 1:07 | 139 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 22:45 | 146 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 9/30/2014 21:05 | 150 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:45 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:47 | 152 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 9/30/2014 16:06 | 172 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:33 | 179 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 2:00 | 200 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:59 | 226 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:33 | 227 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 9/30/2014 14:52 | 230 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 19:27 | 236 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:54 | 246 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 18:47 | 248 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 17:46 | 248 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:05 | 254 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2014 0:20 | 260 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:18 | 264 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 0:47 | 278 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 1:19 | 304 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 21:57 | 317 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 9/30/2014 23:14 | 334 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 21:40 | 349 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 15:28 | 366 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 17:05 | 368 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 20:42 | 401 | 8888626051 | 8888626051 | 503 | 431 | 1316 C |
| 9/30/2014 16:14 | 402 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 22:46 | 402 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 1:20 | 426 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 9/30/2014 17:50 | 432 | 8888626051 | 8888626051 | 831 | 431 | 1316 C |
| 9/30/2014 14:57 | 466 | 8888626051 | 8888626051 | 210 | 431 | 1316 C |
| 10/1/2014 1:10 | 470 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 10/1/2014 0:01 | 485 | 8888626051 | 8888626051 | 230 | 431 | 1316 C |
| 9/30/2014 22:52 | 494 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 23:12 | 508 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 9/30/2014 19:49 | 516 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:17 | 536 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 22:48 | 542 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:42 | 542 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:37 | 543 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 0:40 | 548 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:36 | 585 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 22:45 | 605 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 10/1/2014 1:10 | 616 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:13 | 620 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 16:27 | 624 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 1:12 | 628 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 15:30 | 637 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 23:28 | 650 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 13:24 | 665 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 21:56 | 675 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 9/30/2014 17:13 | 696 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 2:09 | 706 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 21:22 | 711 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 9/30/2014 23:01 | 720 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 17:41 | 727 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:42 | 740 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:57 | 744 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 9/30/2014 17:23 | 760 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 0:37 | 766 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 9/30/2014 21:26 | 767 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 9/30/2014 16:57 | 777 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 9/30/2014 16:59 | 782 | 8888626051 | 8888626051 | 230 | 431 | 1316 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/30/2014 16:44 | 792 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 15:01 | 796 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 18:51 | 818 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:46 | 828 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 17:38 | 828 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 15:06 | 866 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 9/30/2014 16:56 | 942 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 17:23 | 951 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 9/30/2014 16:49 | 962 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:27 | 1042 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 17:23 | 1044 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 17:01 | 1102 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 9/30/2014 13:28 | 1128 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 9/30/2014 16:29 | 1145 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 9/30/2014 15:41 | 1175 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 16:30 | 1194 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:54 | 1200 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 17:46 | 1227 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 20:42 | 1258 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 15:44 | 1287 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 13:39 | 1375 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 16:11 | 1500 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 17:08 | 1627 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 17:18 | 1630 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 16:47 | 1921 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 17:06 | 2098 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 23:34 | 2502 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 9/30/2014 17:13 | 4232 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 9/30/2014 15:53 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 18:49 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 20:54 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/30/2014 21:04 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 19:01 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 21:28 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 19:47 | 2 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/30/2014 17:54 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 21:44 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 18:20 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 18:56 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 15:29 | 3 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/30/2014 19:34 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 18:59 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 22:05 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 15:30 | 8 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/30/2014 19:33 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 1:30 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 14:13 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/30/2014 19:06 | 10 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/1/2014 0:50 | 10 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 9/30/2014 19:08 | 11 | 8888626051 | 8888626051 | 803 | 431 | 2850 C |
| 9/30/2014 19:28 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 15:31 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 20:22 | 16 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/30/2014 17:35 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 17:34 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:46 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 18:31 | 18 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/30/2014 14:15 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 17:21 | 20 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 9/30/2014 18:51 | 20 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 9/30/2014 15:27 | 20 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 9/30/2014 17:40 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 14:38 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 21:38 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 15:08 | 22 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/1/2014 0:44 | 22 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 9/30/2014 17:36 | 22 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 9/30/2014 18:56 | 22 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 9/30/2014 17:29 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 23:51 | 22 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 9/30/2014 18:55 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 17:03 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 17:09 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:12 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 18:43 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/30/2014 19:45 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 21:39 | 23 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 9/30/2014 15:16 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:23 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 22:03 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:24 | 25 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 9/30/2014 20:23 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 17:35 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:24 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 22:22 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 16:23 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 22:07 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 16:54 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/30/2014 21:38 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 17:00 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:34 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 22:47 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 20:53 | 33 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 21:41 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| 9/30/2014 23:38 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 17:22 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 20:26 | 37 | 8888626051 | 8888626051 | 831 | 431 | 2850 C |
| 9/30/2014 19:22 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 17:02 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 20:52 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:56 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 18:58 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 21:42 | 41 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/30/2014 20:52 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 17:16 | 43 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/30/2014 17:00 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 17:45 | 46 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:23 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 23:00 | 47 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/1/2014 1:50 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:07 | 51 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 0:36 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:50 | 52 | 8888626051 | 8888626051 | 831 | 431 | 2850 C |
| 9/30/2014 16:58 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 20:46 | 53 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 9/30/2014 22:21 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 23:20 | 59 | 8888626051 | 8888626051 | 505 | 431 | 2850 C |
| 9/30/2014 19:17 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 14:14 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:23 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 16:08 | 71 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 9/30/2014 20:28 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:28 | 76 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/30/2014 21:09 | 78 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 9/30/2014 15:27 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 17:42 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 21:42 | 86 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:08 | 88 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:19 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 0:49 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 18:02 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 22:14 | 93 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/30/2014 16:58 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 21:50 | 96 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/30/2014 16:02 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:57 | 100 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 18:36 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 18:12 | 104 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 9/30/2014 17:14 | 106 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 9/30/2014 16:55 | 106 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 15:11 | 109 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/2014 18:52 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:50 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:16 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 21:27 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 23:14 | 119 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 9/30/2014 18:05 | 120 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 1:17 | 121 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 9/30/2014 21:05 | 122 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 21:08 | 123 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/30/2014 18:38 | 126 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/30/2014 20:30 | 127 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:26 | 132 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 9/30/2014 18:03 | 134 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 9/30/2014 20:56 | 139 | 8888626051 | 8888626051 | 505 | 431 | 2850 C |
| 9/30/2014 20:14 | 141 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:37 | 141 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 23:41 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 14:48 | 145 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 0:51 | 156 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 0:31 | 158 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 23:15 | 169 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:21 | 186 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 20:08 | 207 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/30/2014 17:04 | 213 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 15:24 | 223 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:57 | 225 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:11 | 230 | 8888626051 | 8888626051 | 505 | 431 | 2850 C |
| 9/30/2014 18:46 | 232 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 1:14 | 236 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 17:58 | 238 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/30/2014 17:46 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 0:02 | 247 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:01 | 263 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 17:29 | 266 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:11 | 285 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/30/2014 22:56 | 286 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 22:36 | 290 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 21:03 | 294 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:56 | 300 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 21:06 | 303 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 20:01 | 312 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 21:47 | 317 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 16:03 | 319 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 20:11 | 322 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 16:18 | 337 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 18:35 | 337 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 15:56 | 337 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/2014 21:35 | 349 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 14:59 | 355 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/30/2014 15:39 | 357 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/30/2014 20:42 | 365 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:30 | 370 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/30/2014 18:29 | 371 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 23:05 | 383 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 14:28 | 392 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 20:51 | 394 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/1/2014 1:28 | 397 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 9/30/2014 19:05 | 401 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 10/1/2014 0:43 | 403 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 9/30/2014 20:14 | 405 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 21:20 | 405 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:25 | 408 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 9/30/2014 19:34 | 411 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 20:03 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 20:42 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 17:43 | 417 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 21:02 | 427 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 9/30/2014 19:04 | 428 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 9/30/2014 15:49 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 18:12 | 443 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 17:41 | 444 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 19:22 | 445 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 9/30/2014 17:09 | 453 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 16:14 | 460 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 23:49 | 461 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 14:20 | 467 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 9/30/2014 19:14 | 468 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 9/30/2014 20:18 | 469 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 16:34 | 486 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 9/30/2014 20:19 | 486 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 22:03 | 489 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 22:01 | 494 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 19:48 | 498 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 15:19 | 499 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 9/30/2014 22:32 | 502 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 9/30/2014 19:41 | 503 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 17:58 | 504 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 23:37 | 508 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 9/30/2014 19:54 | 515 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 9/30/2014 20:25 | 515 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 9/30/2014 16:01 | 520 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 22:13 | 522 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 16:32 | 524 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 9/30/2014 23:10 | 526 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/30/2014 18:06 | 529 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 1:46 | 535 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 14:37 | 535 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/30/2014 21:59 | 542 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 9/30/2014 18:14 | 544 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 9/30/2014 17:00 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 19:26 | 551 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 20:05 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 17:33 | 557 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 15:52 | 559 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 17:46 | 560 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/30/2014 15:32 | 571 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 0:37 | 577 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 0:20 | 580 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/30/2014 20:57 | 583 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 15:08 | 585 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 17:42 | 588 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 17:10 | 598 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/30/2014 23:36 | 604 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 9/30/2014 17:20 | 609 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 21:04 | 619 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/30/2014 19:53 | 625 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 20:35 | 634 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 18:40 | 641 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 9/30/2014 15:50 | 645 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/30/2014 19:38 | 652 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 19:32 | 655 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 21:35 | 658 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 18:33 | 661 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/30/2014 17:44 | 665 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 9/30/2014 23:30 | 667 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 18:36 | 674 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 22:21 | 677 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 1:03 | 678 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 17:32 | 682 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 18:22 | 715 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 16:52 | 716 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 1:51 | 719 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 9/30/2014 14:39 | 720 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 21:41 | 727 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 17:43 | 729 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 9/30/2014 20:02 | 740 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 23:50 | 744 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 21:26 | 751 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 17:26 | 762 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 14:46 | 768 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 23:58 | 768 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/30/2014 21:11 | 776 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 14:42 | 778 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 21:50 | 780 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 18:38 | 789 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 17:53 | 791 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 22:11 | 793 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 0:05 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 21:06 | 795 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 16:43 | 798 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/30/2014 18:26 | 807 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 15:57 | 807 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/30/2014 21:06 | 809 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 16:08 | 813 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 9/30/2014 18:59 | 832 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 19:29 | 836 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 19:08 | 845 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 23:33 | 861 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 17:36 | 862 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/1/2014 1:20 | 871 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 9/30/2014 15:06 | 876 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 16:30 | 882 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 19:41 | 883 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 21:21 | 884 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/1/2014 0:03 | 892 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 21:22 | 896 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/1/2014 1:19 | 912 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 22:57 | 919 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 16:48 | 924 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 22:54 | 926 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 20:58 | 1005 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 9/30/2014 16:23 | 1012 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 22:35 | 1034 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 20:50 | 1037 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 19:21 | 1082 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 9/30/2014 21:59 | 1136 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 15:50 | 1139 | 8888626051 | 8888626051 | 707 | 431 | 2850 | C |
| 9/30/2014 15:27 | 1197 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 17:26 | 1246 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 0:47 | 1300 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 9/30/2014 15:06 | 1368 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 18:33 | 1375 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 15:18 | 2088 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 0:09 | 2575 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 18:49 | 2806 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 9/30/2014 19:57 | 3084 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 9/30/2014 20:21 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 9/30/2014 15:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/2014 16:56 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 O |
| 9/30/2014 18:09 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 O |
| 9/30/2014 19:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 O |
| 9/30/2014 20:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 O |
| 9/30/2014 16:08 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 O |
| 9/30/2014 16:27 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 O |
| 9/30/2014 19:08 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 O |
| 9/30/2014 21:24 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 O |
| 9/30/2014 15:11 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 O |
| 9/30/2014 16:24 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 O |
| 9/30/2014 15:38 | 0 | 8888626051 | 8888626051 | 505 | 432 | 1251 O |
| 9/30/2014 22:21 | 0 | 8888626051 | 8888626051 | 620 | 432 | 1251 O |
| 9/30/2014 17:42 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 O |
| 9/30/2014 15:40 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 9/30/2014 18:39 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 9/30/2014 20:51 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 9/30/2014 23:30 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 9/30/2014 15:53 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 O |
| 9/30/2014 19:27 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 O |
| 9/30/2014 21:06 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 O |
| 9/30/2014 18:35 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 O |
| 9/30/2014 14:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 9/30/2014 18:02 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 9/30/2014 18:50 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 9/30/2014 19:27 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 9/30/2014 19:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 9/30/2014 21:25 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 9/30/2014 21:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |
| 9/30/2014 17:26 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 O |
| 9/30/2014 15:51 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 O |
| 10/1/2014 0:39 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **9/30/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 88 | **11** | **77** |
| 1316 | KZ | **167** | **40** | **127** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **299** | **61** | **238** |
| | | | | |
| Grand Total | | 387 | **72** | **315** |

| DiscDateAndTime | CallDur | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|
| 10/1/2014 21:03 | 0 | 0 | 505 | 0 | 0 A | |
| 10/1/2014 18:14 | 0 | 0 | 705 | 0 | 0 A | |
| 10/1/2014 18:52 | 0 | 8888626051 | 431 | 0 | 0 C | |
| 10/1/2014 18:53 | 0 | 8888626051 | 431 | 0 | 0 C | |
| 10/1/2014 19:49 | 0 | 8888626051 | 431 | 0 | 0 C | |
| 10/1/2014 18:53 | 1 | 8888626051 | 431 | 0 | 0 C | |
| 10/1/2014 16:11 | 2 | 8888626051 | 431 | 0 | 0 C | |
| 10/2/2014 1:30 | 4 | 8888626051 | 431 | 0 | 0 C | |
| 10/1/2014 21:41 | 8 | 8888626051 | 431 | 0 | 0 C | |
| 10/1/2014 14:06 | 20 | 8888626051 | 431 | 0 | 0 C | |
| 10/1/2014 14:07 | 36 | 8888626051 | 431 | 0 | 0 C | |
| 10/1/2014 23:32 | 3 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 16:43 | 4 | 8888626051 | 411 | 432 | 1251 C | |
| 10/1/2014 22:19 | 8 | 8888626051 | 504 | 432 | 1251 C | |
| 10/1/2014 16:05 | 13 | 8888626051 | 411 | 432 | 1251 C | |
| 10/1/2014 18:01 | 13 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 18:02 | 17 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 20:06 | 24 | 8888626051 | 404 | 432 | 1251 C | |
| 10/1/2014 22:50 | 45 | 8888626051 | 411 | 432 | 1251 C | |
| 10/1/2014 15:59 | 47 | 8888626051 | 504 | 432 | 1251 C | |
| 10/1/2014 23:34 | 57 | 8888626051 | 705 | 432 | 1251 C | |
| 10/2/2014 0:10 | 64 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 17:35 | 85 | 8888626051 | 705 | 432 | 1251 C | |
| 10/2/2014 0:30 | 88 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 15:46 | 96 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 20:19 | 109 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 18:07 | 126 | 8888626051 | 704 | 432 | 1251 C | |
| 10/1/2014 20:17 | 167 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 23:11 | 219 | 8888626051 | 705 | 432 | 1251 C | |
| 10/2/2014 0:06 | 276 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 18:07 | 348 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 15:51 | 544 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 22:01 | 546 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 15:39 | 571 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 14:33 | 624 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 23:01 | 627 | 8888626051 | 411 | 432 | 1251 C | |
| 10/1/2014 22:16 | 657 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 23:27 | 1097 | 8888626051 | 704 | 432 | 1251 C | |
| 10/1/2014 15:14 | 1258 | 8888626051 | 131 | 432 | 1251 C | |
| 10/1/2014 18:24 | 2705 | 8888626051 | 865 | 432 | 1251 C | |
| 10/1/2014 15:08 | 2830 | 8888626051 | 705 | 432 | 1251 C | |
| 10/2/2014 0:01 | 3236 | 8888626051 | 705 | 432 | 1251 C | |
| 10/2/2014 0:44 | 3798 | 8888626051 | 705 | 432 | 1251 C | |
| 10/1/2014 15:54 | 1 | 8888626051 | 705 | 431 | 1316 C | |
| 10/1/2014 22:12 | 2 | 8888626051 | 705 | 431 | 1316 C | |

Side summary box:

| 10/1/2014 | |
|---|---|
| | 1251 |
| 1316 | |
| 1347 | |
| 1350 | |
| RI TOTAL | |
| 2850 | |
| | |
| Grand Total | |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2014 23:15 | 3 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:13 | 5 | 8888626051 | 503 | 431 | 1316 C |
| 10/1/2014 22:38 | 5 | 8888626051 | 620 | 431 | 1316 C |
| 10/2/2014 0:15 | 5 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:44 | 5 | 8888626051 | 831 | 431 | 1316 C |
| 10/1/2014 23:43 | 6 | 8888626051 | 704 | 431 | 1316 C |
| 10/1/2014 18:31 | 6 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 20:54 | 6 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:47 | 8 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 15:29 | 9 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:59 | 9 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:58 | 9 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:44 | 10 | 8888626051 | 503 | 431 | 1316 C |
| 10/1/2014 23:12 | 10 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 13:58 | 10 | 8888626051 | 831 | 431 | 1316 C |
| 10/1/2014 23:44 | 11 | 8888626051 | 230 | 431 | 1316 C |
| 10/1/2014 22:13 | 11 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:42 | 11 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:14 | 12 | 8888626051 | 870 | 431 | 1316 C |
| 10/1/2014 23:18 | 13 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 23:44 | 15 | 8888626051 | 131 | 431 | 1316 C |
| 10/1/2014 22:40 | 18 | 8888626051 | 705 | 431 | 1316 C |
| 10/2/2014 0:06 | 18 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:53 | 19 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:21 | 19 | 8888626051 | 865 | 431 | 1316 C |
| 10/1/2014 22:58 | 23 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:07 | 23 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:17 | 25 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:19 | 27 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:41 | 29 | 8888626051 | 131 | 431 | 1316 C |
| 10/1/2014 20:38 | 30 | 8888626051 | 131 | 431 | 1316 C |
| 10/1/2014 23:36 | 31 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 23:36 | 31 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 13:13 | 33 | 8888626051 | 620 | 431 | 1316 C |
| 10/1/2014 20:04 | 36 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:41 | 39 | 8888626051 | 230 | 431 | 1316 C |
| 10/2/2014 0:24 | 43 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 20:12 | 45 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 20:07 | 46 | 8888626051 | 131 | 431 | 1316 C |
| 10/1/2014 23:18 | 48 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:08 | 49 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:50 | 52 | 8888626051 | 705 | 431 | 1316 C |
| 10/2/2014 0:38 | 58 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 23:05 | 60 | 8888626051 | 131 | 431 | 1316 C |
| 10/2/2014 0:26 | 66 | 8888626051 | 870 | 431 | 1316 C |
| 10/1/2014 23:15 | 87 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 23:35 | 98 | 8888626051 | 505 | 431 | 1316 C |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2014 23:33 | 109 | 8888626051 | 404 | 431 | 1316 C |
| 10/1/2014 23:08 | 138 | 8888626051 | 411 | 431 | 1316 C |
| 10/2/2014 0:40 | 142 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:43 | 149 | 8888626051 | 865 | 431 | 1316 C |
| 10/1/2014 23:13 | 174 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 15:05 | 182 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:57 | 188 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:19 | 190 | 8888626051 | 705 | 431 | 1316 C |
| 10/2/2014 0:42 | 200 | 8888626051 | 870 | 431 | 1316 C |
| 10/1/2014 18:24 | 216 | 8888626051 | 705 | 431 | 1316 C |
| 10/2/2014 0:56 | 216 | 8888626051 | 870 | 431 | 1316 C |
| 10/2/2014 0:10 | 230 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 23:00 | 250 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 18:18 | 263 | 8888626051 | 404 | 431 | 1316 C |
| 10/2/2014 0:26 | 264 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 14:03 | 276 | 8888626051 | 404 | 431 | 1316 C |
| 10/1/2014 20:07 | 308 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:56 | 365 | 8888626051 | 230 | 431 | 1316 C |
| 10/2/2014 0:50 | 373 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:22 | 377 | 8888626051 | 704 | 431 | 1316 C |
| 10/1/2014 23:26 | 382 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:00 | 390 | 8888626051 | 704 | 431 | 1316 C |
| 10/2/2014 0:27 | 392 | 8888626051 | 865 | 431 | 1316 C |
| 10/1/2014 23:11 | 393 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:46 | 428 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:11 | 430 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 16:49 | 440 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 23:20 | 449 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 20:24 | 453 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:05 | 479 | 8888626051 | 210 | 431 | 1316 C |
| 10/1/2014 20:46 | 479 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 15:07 | 504 | 8888626051 | 432 | 431 | 1316 C |
| 10/1/2014 23:21 | 509 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 13:19 | 509 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 18:31 | 521 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 16:48 | 525 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 13:18 | 540 | 8888626051 | 705 | 431 | 1316 C |
| 10/2/2014 0:55 | 545 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:51 | 552 | 8888626051 | 131 | 431 | 1316 C |
| 10/1/2014 22:57 | 577 | 8888626051 | 210 | 431 | 1316 C |
| 10/1/2014 22:06 | 591 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:00 | 593 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 16:35 | 596 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 18:32 | 615 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 20:08 | 649 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:48 | 649 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 23:47 | 653 | 8888626051 | 705 | 431 | 1316 C |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2014 23:31 | 691 | 8888626051 | 705 | 431 | 1316 C |
| 10/2/2014 2:03 | 694 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 22:54 | 700 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 23:18 | 701 | 8888626051 | 865 | 431 | 1316 C |
| 10/2/2014 0:35 | 735 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 16:54 | 737 | 8888626051 | 865 | 431 | 1316 C |
| 10/2/2014 0:32 | 752 | 8888626051 | 411 | 431 | 1316 C |
| 10/2/2014 1:07 | 793 | 8888626051 | 411 | 431 | 1316 C |
| 10/2/2014 0:00 | 794 | 8888626051 | 705 | 431 | 1316 C |
| 10/2/2014 0:50 | 806 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:04 | 813 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 22:58 | 850 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 23:31 | 1019 | 8888626051 | 411 | 431 | 1316 C |
| 10/1/2014 16:12 | 1108 | 8888626051 | 404 | 431 | 1316 C |
| 10/1/2014 16:54 | 1224 | 8888626051 | 831 | 431 | 1316 C |
| 10/2/2014 0:00 | 1542 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 16:17 | 1787 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 17:11 | 2799 | 8888626051 | 870 | 431 | 1316 C |
| 10/2/2014 0:32 | 4277 | 8888626051 | 705 | 431 | 1316 C |
| 10/1/2014 23:14 | 1 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:22 | 1 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 1:20 | 1 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:21 | 2 | 8888626051 | 131 | 431 | 2850 C |
| 10/1/2014 23:26 | 2 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 17:21 | 3 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 18:12 | 3 | 8888626051 | 432 | 431 | 2850 C |
| 10/1/2014 22:11 | 3 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:48 | 4 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 18:30 | 5 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 19:01 | 5 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:47 | 6 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 22:34 | 8 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 1:16 | 8 | 8888626051 | 620 | 431 | 2850 C |
| 10/1/2014 18:54 | 8 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 22:51 | 10 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 1:35 | 10 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:32 | 12 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:21 | 12 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:35 | 12 | 8888626051 | 504 | 431 | 2850 C |
| 10/1/2014 23:09 | 12 | 8888626051 | 504 | 431 | 2850 C |
| 10/1/2014 23:26 | 13 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 16:16 | 14 | 8888626051 | 620 | 431 | 2850 C |
| 10/1/2014 16:51 | 14 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 1:02 | 14 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 18:22 | 15 | 8888626051 | 404 | 431 | 2850 C |
| 10/1/2014 21:15 | 15 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 0:14 | 15 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2014 17:41 | 16 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:09 | 16 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:22 | 16 | 8888626051 | 504 | 431 | 2850 C |
| 10/1/2014 18:54 | 16 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 0:18 | 17 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 0:12 | 17 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 17:12 | 18 | 8888626051 | 505 | 431 | 2850 C |
| 10/1/2014 16:54 | 19 | 8888626051 | 131 | 431 | 2850 C |
| 10/1/2014 17:20 | 19 | 8888626051 | 131 | 431 | 2850 C |
| 10/1/2014 21:41 | 19 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 16:17 | 19 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 22:01 | 19 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:21 | 19 | 8888626051 | 865 | 431 | 2850 C |
| 10/2/2014 0:15 | 20 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 19:53 | 21 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:29 | 21 | 8888626051 | 504 | 431 | 2850 C |
| 10/1/2014 19:25 | 21 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 19:17 | 22 | 8888626051 | 870 | 431 | 2850 C |
| 10/1/2014 23:13 | 23 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 0:30 | 23 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:05 | 23 | 8888626051 | 503 | 431 | 2850 C |
| 10/1/2014 23:10 | 23 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 17:49 | 23 | 8888626051 | 831 | 431 | 2850 C |
| 10/1/2014 15:57 | 24 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 1:49 | 24 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:38 | 25 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:42 | 25 | 8888626051 | 504 | 431 | 2850 C |
| 10/1/2014 17:25 | 27 | 8888626051 | 131 | 431 | 2850 C |
| 10/1/2014 23:25 | 27 | 8888626051 | 131 | 431 | 2850 C |
| 10/1/2014 18:42 | 27 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:06 | 28 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:15 | 28 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:44 | 28 | 8888626051 | 870 | 431 | 2850 C |
| 10/1/2014 21:24 | 29 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:21 | 30 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 19:24 | 31 | 8888626051 | 404 | 431 | 2850 C |
| 10/1/2014 17:38 | 32 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 20:20 | 33 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 19:56 | 35 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 17:53 | 37 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 16:12 | 37 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 16:01 | 40 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:07 | 40 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:00 | 42 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:39 | 42 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 19:34 | 44 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 17:23 | 44 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2014 17:51 | 47 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:54 | 50 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:41 | 53 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 22:58 | 60 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 18:11 | 62 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 22:46 | 64 | 8888626051 | 503 | 431 | 2850 C |
| 10/1/2014 21:38 | 65 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:10 | 68 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:37 | 68 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 0:12 | 70 | 8888626051 | 230 | 431 | 2850 C |
| 10/1/2014 20:54 | 72 | 8888626051 | 831 | 431 | 2850 C |
| 10/1/2014 18:53 | 74 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 16:48 | 74 | 8888626051 | 610 | 431 | 2850 C |
| 10/1/2014 19:12 | 75 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:13 | 75 | 8888626051 | 831 | 431 | 2850 C |
| 10/1/2014 23:41 | 76 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 1:34 | 78 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 1:00 | 79 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 17:10 | 80 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 1:32 | 83 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:20 | 84 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:58 | 89 | 8888626051 | 870 | 431 | 2850 C |
| 10/1/2014 23:48 | 91 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 18:29 | 92 | 8888626051 | 620 | 431 | 2850 C |
| 10/1/2014 23:21 | 97 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 20:53 | 101 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:02 | 104 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 19:48 | 112 | 8888626051 | 404 | 431 | 2850 C |
| 10/1/2014 18:44 | 116 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 20:28 | 124 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 0:10 | 125 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 0:02 | 126 | 8888626051 | 230 | 431 | 2850 C |
| 10/1/2014 21:37 | 129 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 15:34 | 136 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:03 | 137 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:25 | 141 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 0:10 | 141 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 18:40 | 146 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 20:09 | 146 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:54 | 148 | 8888626051 | 432 | 431 | 2850 C |
| 10/1/2014 21:49 | 151 | 8888626051 | 704 | 431 | 2850 C |
| 10/1/2014 20:40 | 152 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 19:30 | 153 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:40 | 157 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 1:25 | 158 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 16:24 | 159 | 8888626051 | 432 | 431 | 2850 C |
| 10/1/2014 20:10 | 160 | 8888626051 | 404 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2014 18:16 | 162 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 20:40 | 163 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 19:54 | 173 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 23:01 | 177 | 8888626051 | 865 | 431 | 2850 | C |
| 10/1/2014 21:32 | 187 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 17:03 | 193 | 8888626051 | 705 | 431 | 2850 | C |
| 10/2/2014 1:41 | 194 | 8888626051 | 870 | 431 | 2850 | C |
| 10/1/2014 22:04 | 197 | 8888626051 | 230 | 431 | 2850 | C |
| 10/1/2014 21:14 | 204 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 20:57 | 213 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 19:04 | 214 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 23:27 | 223 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 19:39 | 230 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 19:43 | 239 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 21:31 | 241 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 18:51 | 253 | 8888626051 | 831 | 431 | 2850 | C |
| 10/2/2014 1:54 | 255 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 19:42 | 257 | 8888626051 | 411 | 431 | 2850 | C |
| 10/2/2014 1:44 | 261 | 8888626051 | 870 | 431 | 2850 | C |
| 10/1/2014 17:41 | 270 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 20:25 | 273 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 23:09 | 275 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 22:59 | 284 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 16:38 | 288 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 16:27 | 295 | 8888626051 | 131 | 431 | 2850 | C |
| 10/1/2014 19:47 | 315 | 8888626051 | 210 | 431 | 2850 | C |
| 10/1/2014 16:54 | 317 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 21:04 | 324 | 8888626051 | 504 | 431 | 2850 | C |
| 10/1/2014 17:16 | 335 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 17:27 | 339 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 20:01 | 341 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 23:22 | 352 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 20:07 | 359 | 8888626051 | 705 | 431 | 2850 | C |
| 10/2/2014 1:35 | 363 | 8888626051 | 870 | 431 | 2850 | C |
| 10/1/2014 23:15 | 367 | 8888626051 | 432 | 431 | 2850 | C |
| 10/1/2014 19:01 | 369 | 8888626051 | 503 | 431 | 2850 | C |
| 10/2/2014 0:01 | 372 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 23:32 | 383 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 21:09 | 384 | 8888626051 | 620 | 431 | 2850 | C |
| 10/1/2014 22:26 | 386 | 8888626051 | 704 | 431 | 2850 | C |
| 10/1/2014 23:24 | 396 | 8888626051 | 865 | 431 | 2850 | C |
| 10/1/2014 20:04 | 397 | 8888626051 | 210 | 431 | 2850 | C |
| 10/2/2014 0:56 | 398 | 8888626051 | 230 | 431 | 2850 | C |
| 10/2/2014 0:37 | 407 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 17:42 | 408 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 18:09 | 413 | 8888626051 | 705 | 431 | 2850 | C |
| 10/2/2014 1:57 | 418 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2014 23:13 | 422 | 8888626051 | 831 | 431 | 2850 C |
| 10/2/2014 1:23 | 430 | 8888626051 | 505 | 431 | 2850 C |
| 10/1/2014 21:16 | 430 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:19 | 433 | 8888626051 | 404 | 431 | 2850 C |
| 10/1/2014 16:29 | 438 | 8888626051 | 870 | 431 | 2850 C |
| 10/1/2014 17:10 | 439 | 8888626051 | 432 | 431 | 2850 C |
| 10/1/2014 19:18 | 439 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 18:37 | 442 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:33 | 446 | 8888626051 | 504 | 431 | 2850 C |
| 10/1/2014 17:06 | 447 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 16:51 | 452 | 8888626051 | 865 | 431 | 2850 C |
| 10/1/2014 19:51 | 455 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 17:09 | 459 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:21 | 472 | 8888626051 | 831 | 431 | 2850 C |
| 10/1/2014 15:38 | 475 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:05 | 475 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 1:10 | 482 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:40 | 495 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:18 | 497 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 20:23 | 507 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 18:54 | 509 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:13 | 518 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 0:21 | 520 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 20:27 | 522 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:08 | 528 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 17:35 | 532 | 8888626051 | 831 | 431 | 2850 C |
| 10/1/2014 21:23 | 537 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 22:07 | 538 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 1:57 | 539 | 8888626051 | 404 | 431 | 2850 C |
| 10/1/2014 22:46 | 542 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 17:10 | 556 | 8888626051 | 131 | 431 | 2850 C |
| 10/1/2014 22:11 | 556 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 0:09 | 556 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 16:08 | 564 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 14:19 | 573 | 8888626051 | 831 | 431 | 2850 C |
| 10/1/2014 19:47 | 579 | 8888626051 | 704 | 431 | 2850 C |
| 10/1/2014 18:39 | 580 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 17:38 | 586 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 22:44 | 594 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 15:55 | 600 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:49 | 600 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:08 | 600 | 8888626051 | 705 | 431 | 2850 C |
| 10/2/2014 0:10 | 603 | 8888626051 | 831 | 431 | 2850 C |
| 10/2/2014 1:56 | 604 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 16:17 | 604 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 20:21 | 605 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 16:39 | 608 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2014 23:36 | 614 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 16:24 | 629 | 8888626051 | 831 | 431 | 2850 C |
| 10/2/2014 0:00 | 631 | 8888626051 | 404 | 431 | 2850 C |
| 10/1/2014 22:34 | 635 | 8888626051 | 503 | 431 | 2850 C |
| 10/1/2014 17:28 | 635 | 8888626051 | 704 | 431 | 2850 C |
| 10/1/2014 19:50 | 637 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 16:58 | 641 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 20:32 | 641 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 20:19 | 642 | 8888626051 | 404 | 431 | 2850 C |
| 10/1/2014 18:59 | 642 | 8888626051 | 831 | 431 | 2850 C |
| 10/1/2014 19:13 | 643 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 1:36 | 645 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 20:46 | 645 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 20:11 | 650 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 18:41 | 651 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 18:22 | 652 | 8888626051 | 503 | 431 | 2850 C |
| 10/1/2014 22:35 | 655 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:35 | 659 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:48 | 665 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:56 | 676 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 16:30 | 688 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:06 | 693 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 15:05 | 702 | 8888626051 | 404 | 431 | 2850 C |
| 10/2/2014 1:32 | 706 | 8888626051 | 131 | 431 | 2850 C |
| 10/1/2014 20:48 | 720 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 21:32 | 726 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 19:01 | 730 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 17:30 | 733 | 8888626051 | 503 | 431 | 2850 C |
| 10/2/2014 0:48 | 746 | 8888626051 | 404 | 431 | 2850 C |
| 10/1/2014 17:39 | 751 | 8888626051 | 865 | 431 | 2850 C |
| 10/2/2014 2:01 | 757 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 18:08 | 768 | 8888626051 | 411 | 431 | 2850 C |
| 10/2/2014 1:33 | 771 | 8888626051 | 831 | 431 | 2850 C |
| 10/1/2014 18:32 | 772 | 8888626051 | 865 | 431 | 2850 C |
| 10/2/2014 0:25 | 787 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 18:37 | 793 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 19:39 | 798 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 19:50 | 798 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 23:16 | 802 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 23:25 | 802 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:33 | 807 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 18:14 | 821 | 8888626051 | 411 | 431 | 2850 C |
| 10/1/2014 20:25 | 858 | 8888626051 | 705 | 431 | 2850 C |
| 10/1/2014 21:55 | 866 | 8888626051 | 432 | 431 | 2850 C |
| 10/2/2014 1:07 | 872 | 8888626051 | 831 | 431 | 2850 C |
| 10/1/2014 19:11 | 912 | 8888626051 | 131 | 431 | 2850 C |
| 10/2/2014 1:46 | 944 | 8888626051 | 620 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2014 22:51 | 945 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 20:42 | 954 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 17:19 | 970 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 17:41 | 988 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 19:16 | 992 | 8888626051 | 870 | 431 | 2850 | C |
| 10/1/2014 16:47 | 1002 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 16:05 | 1009 | 8888626051 | 865 | 431 | 2850 | C |
| 10/1/2014 22:19 | 1009 | 8888626051 | 865 | 431 | 2850 | C |
| 10/1/2014 23:43 | 1016 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 16:20 | 1021 | 8888626051 | 704 | 431 | 2850 | C |
| 10/1/2014 16:13 | 1062 | 8888626051 | 705 | 431 | 2850 | C |
| 10/2/2014 0:17 | 1075 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 23:48 | 1162 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 17:42 | 1186 | 8888626051 | 704 | 431 | 2850 | C |
| 10/2/2014 2:02 | 1291 | 8888626051 | 432 | 431 | 2850 | C |
| 10/2/2014 0:26 | 1364 | 8888626051 | 504 | 431 | 2850 | C |
| 10/1/2014 22:28 | 1443 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 15:44 | 1475 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 17:19 | 1493 | 8888626051 | 704 | 431 | 2850 | C |
| 10/1/2014 19:30 | 1493 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 17:11 | 2396 | 8888626051 | 705 | 431 | 2850 | C |
| 10/1/2014 18:34 | 2482 | 8888626051 | 411 | 431 | 2850 | C |
| 10/1/2014 18:18 | 2842 | 8888626051 | 503 | 431 | 2850 | C |
| 10/1/2014 18:35 | 0 | 8888626051 | 411 | 0 | 0 | O |
| 10/1/2014 16:49 | 0 | 8888626051 | 431 | 0 | 0 | O |
| 10/1/2014 21:09 | 0 | 8888626051 | 431 | 0 | 0 | O |
| 10/1/2014 14:28 | 0 | 8888626051 | 705 | 0 | 0 | O |
| 10/1/2014 15:44 | 0 | 8888626051 | 411 | 432 | 1251 | O |
| 10/1/2014 15:52 | 0 | 8888626051 | 411 | 432 | 1251 | O |
| 10/1/2014 17:40 | 0 | 8888626051 | 411 | 432 | 1251 | O |
| 10/1/2014 22:49 | 0 | 8888626051 | 411 | 432 | 1251 | O |
| 10/2/2014 0:08 | 0 | 8888626051 | 411 | 432 | 1251 | O |
| 10/1/2014 16:07 | 0 | 8888626051 | 704 | 432 | 1251 | O |
| 10/1/2014 17:35 | 0 | 8888626051 | 131 | 431 | 2850 | O |
| 10/1/2014 23:27 | 0 | 8888626051 | 131 | 431 | 2850 | O |
| 10/1/2014 14:26 | 0 | 8888626051 | 210 | 431 | 2850 | O |
| 10/1/2014 23:48 | 0 | 8888626051 | 230 | 431 | 2850 | O |
| 10/1/2014 16:43 | 0 | 8888626051 | 404 | 431 | 2850 | O |
| 10/1/2014 16:47 | 0 | 8888626051 | 404 | 431 | 2850 | O |
| 10/1/2014 17:14 | 0 | 8888626051 | 411 | 431 | 2850 | O |
| 10/1/2014 18:26 | 0 | 8888626051 | 411 | 431 | 2850 | O |
| 10/1/2014 18:33 | 0 | 8888626051 | 411 | 431 | 2850 | O |
| 10/1/2014 19:31 | 0 | 8888626051 | 411 | 431 | 2850 | O |
| 10/1/2014 22:25 | 0 | 8888626051 | 503 | 431 | 2850 | O |
| 10/1/2014 15:17 | 0 | 8888626051 | 505 | 431 | 2850 | O |
| 10/1/2014 14:11 | 0 | 8888626051 | 705 | 431 | 2850 | O |
| 10/1/2014 15:15 | 0 | 8888626051 | 705 | 431 | 2850 | O |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2014 16:11 | 0 | 8888626051 | 705 | 431 | 2850 | O |
| 10/1/2014 17:38 | 0 | 8888626051 | 705 | 431 | 2850 | O |
| 10/1/2014 19:47 | 0 | 8888626051 | 705 | 431 | 2850 | O |
| 10/1/2014 21:13 | 0 | 8888626051 | 705 | 431 | 2850 | O |
| 10/1/2014 22:23 | 0 | 8888626051 | 705 | 431 | 2850 | O |
| 10/1/2014 22:27 | 0 | 8888626051 | 870 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | |
|---|---|---|---|
| Room | Total | Under 30 | Over 30 |
| FL | 32 | **7** | **25** |
| KZ | **115** | **32** | **83** |
| RI | 0 | 0 | 0 |
| RI | 0 | 0 | 0 |
| | **0** | **0** | **0** |
| SO | **286** | **62** | **224** |
| | | | |
| | 318 | **69** | **249** |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/6/2014 20:47 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | A |
| 10/6/2014 20:42 | 0 | 8888626051 | 0 | 504 | 0 | 0 | A |
| 10/6/2014 14:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/6/2014 20:11 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/6/2014 14:52 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/6/2014 15:45 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/6/2014 14:45 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/6/2014 17:54 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/6/2014 16:59 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/6/2014 18:39 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 19:04 | 10 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/6/2014 23:46 | 13 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 23:56 | 14 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 19:28 | 17 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 18:53 | 19 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 23:49 | 24 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 21:05 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 21:50 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 19:04 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 23:10 | 35 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/6/2014 20:54 | 37 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/6/2014 20:04 | 38 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 19:28 | 50 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 19:00 | 91 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 23:10 | 100 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 23:41 | 101 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 23:01 | 111 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 0:27 | 117 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 20:40 | 124 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 0:51 | 127 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 19:06 | 147 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/6/2014 21:21 | 150 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/6/2014 23:39 | 173 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 19:55 | 181 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 0:00 | 185 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 18:57 | 204 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 18:36 | 219 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 10/7/2014 0:35 | 238 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 23:29 | 246 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 21:42 | 261 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/6/2014 19:01 | 274 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/6/2014 23:44 | 284 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/6/2014 19:31 | 288 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/6/2014 22:28 | 294 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 21:50 | 316 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 21:42 | 342 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/2014 22:21 | 360 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 23:52 | 372 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 21:41 | 407 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/7/2014 0:02 | 423 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/6/2014 18:44 | 462 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 0:46 | 504 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 22:49 | 545 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 20:55 | 557 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/6/2014 18:47 | 557 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 18:33 | 572 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 20:09 | 633 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 10/6/2014 21:23 | 741 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 21:33 | 757 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 10/6/2014 21:38 | 759 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 19:27 | 810 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/6/2014 17:06 | 925 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 0:37 | 954 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 23:02 | 3357 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/7/2014 0:52 | 4331 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/6/2014 20:07 | 6370 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/7/2014 1:22 | 1 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/6/2014 21:08 | 4 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/7/2014 1:53 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 13:05 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 0:28 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 18:55 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 22:10 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 22:42 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 23:26 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 22:28 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 13:08 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 13:10 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 13:05 | 13 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/6/2014 13:08 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:04 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:34 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:10 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:20 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:29 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 22:10 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 18:02 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 22:42 | 18 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/6/2014 19:47 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 23:13 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 13:10 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:49 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 19:19 | 23 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/2014 20:51 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 13:10 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 13:09 | 27 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/6/2014 22:46 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:41 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:09 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 21:27 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:53 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 0:57 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:48 | 40 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/6/2014 22:04 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 0:26 | 41 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/7/2014 0:55 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:41 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 18:05 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 0:35 | 50 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 0:30 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 22:28 | 57 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:31 | 64 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 22:23 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:43 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:41 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:00 | 77 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 22:10 | 83 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 22:45 | 87 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/6/2014 23:13 | 95 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/7/2014 0:42 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:55 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:24 | 110 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:44 | 116 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:49 | 128 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 18:03 | 130 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:29 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:32 | 133 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 0:59 | 134 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 19:50 | 144 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:59 | 146 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/6/2014 19:05 | 150 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/6/2014 19:26 | 153 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/6/2014 19:22 | 165 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/6/2014 21:38 | 167 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 23:40 | 177 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:28 | 199 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 22:58 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:55 | 219 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:12 | 224 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 22:30 | 225 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/2014 18:38 | 229 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 19:06 | 230 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/6/2014 18:27 | 236 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/6/2014 23:47 | 255 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 2:03 | 258 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 20:03 | 264 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 19:55 | 266 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/6/2014 23:37 | 270 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/6/2014 22:52 | 281 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:20 | 291 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/6/2014 22:25 | 297 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:06 | 310 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:35 | 311 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 23:32 | 325 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 22:16 | 333 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:37 | 373 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 0:57 | 409 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:43 | 444 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/7/2014 1:18 | 447 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/6/2014 23:18 | 451 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:04 | 452 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/7/2014 1:03 | 457 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/6/2014 22:24 | 484 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 23:30 | 494 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 20:04 | 509 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:36 | 511 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 23:49 | 519 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/6/2014 19:33 | 524 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 10/7/2014 1:27 | 540 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/6/2014 21:47 | 546 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 2:04 | 555 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:41 | 562 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:52 | 566 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 21:16 | 584 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 22:35 | 595 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:09 | 603 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:11 | 610 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/7/2014 1:52 | 621 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:32 | 672 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:56 | 723 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/6/2014 16:40 | 725 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 19:36 | 727 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/6/2014 19:39 | 732 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 1:48 | 782 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:18 | 785 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:47 | 785 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/7/2014 2:09 | 799 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2014 1:18 | 805 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 10/6/2014 22:43 | 835 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:35 | 842 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/7/2014 1:42 | 864 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 21:13 | 868 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 19:19 | 887 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 22:37 | 904 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:48 | 908 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/6/2014 21:44 | 928 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 2:01 | 968 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/7/2014 1:34 | 1060 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:09 | 1068 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 2:09 | 1082 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:55 | 1118 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 21:11 | 1157 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/6/2014 18:42 | 1196 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 1:29 | 1337 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/6/2014 21:52 | 1467 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/6/2014 13:51 | 1473 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/6/2014 21:34 | 1540 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/7/2014 2:11 | 1628 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/7/2014 0:10 | 1753 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/6/2014 23:33 | 1765 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/6/2014 22:00 | 1826 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/6/2014 23:49 | 2220 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 0:04 | 3186 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/7/2014 0:20 | 1 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/6/2014 20:06 | 1 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 18:16 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/6/2014 18:00 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:45 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 22:52 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 15:27 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 18:16 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 16:54 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 17:22 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:10 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 23:28 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:41 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 15:19 | 12 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/6/2014 22:28 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:12 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:33 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:53 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 15:02 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:17 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:18 | 17 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |

| 10/6/2014 15:32 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 10/6/2014 17:21 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/6/2014 23:35 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 16:39 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:20 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:22 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 14:12 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:57 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:45 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 22:51 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:37 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 15:06 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 15:48 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:11 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 23:44 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 18:10 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:28 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:02 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:39 | 23 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/6/2014 14:16 | 23 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 16:25 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:31 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 23:07 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/6/2014 19:17 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:44 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 18:12 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:20 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:18 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 16:37 | 26 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/6/2014 16:06 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:44 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/6/2014 20:58 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 15:37 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:01 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 15:13 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:41 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 18:33 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 23:52 | 32 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/6/2014 16:35 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:41 | 33 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:38 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 16:11 | 34 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/6/2014 19:07 | 35 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/6/2014 19:37 | 36 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 23:51 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:25 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 18:58 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/2014 17:31 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 16:01 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:06 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:56 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:21 | 57 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:43 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 18:29 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:25 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 16:31 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 16:45 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:11 | 69 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 10/6/2014 19:34 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 15:51 | 72 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/6/2014 15:22 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 16:05 | 75 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 19:16 | 81 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/6/2014 19:21 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 15:10 | 82 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/6/2014 21:00 | 84 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 23:31 | 87 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:59 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 16:21 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:14 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:23 | 97 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/6/2014 19:36 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:09 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:18 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:16 | 113 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/6/2014 20:26 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:30 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 18:52 | 121 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/6/2014 20:08 | 126 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:34 | 126 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:00 | 127 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:11 | 127 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/6/2014 19:52 | 132 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/6/2014 19:49 | 142 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 20:45 | 142 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/6/2014 16:54 | 146 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/6/2014 19:40 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 0:39 | 159 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 15:38 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:28 | 165 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 23:52 | 173 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 23:34 | 174 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 17:47 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 23:42 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 10/6/2014 21:25 | 201 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 10/6/2014 21:09 | 201 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 15:45 | 213 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 18:38 | 214 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/6/2014 20:47 | 223 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:25 | 238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:57 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:21 | 242 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:22 | 249 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 18:45 | 269 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:16 | 280 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:21 | 290 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:12 | 294 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 10/6/2014 15:51 | 300 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:23 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:40 | 311 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/6/2014 19:36 | 313 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/6/2014 21:28 | 318 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 17:45 | 323 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 16:46 | 325 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/6/2014 19:51 | 328 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:47 | 347 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:32 | 368 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 15:41 | 378 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 18:40 | 387 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/6/2014 23:59 | 390 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/6/2014 17:26 | 405 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/6/2014 17:54 | 406 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:29 | 414 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 15:28 | 414 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 18:57 | 415 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:27 | 417 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:05 | 418 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 16:36 | 419 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/6/2014 22:02 | 420 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 23:11 | 423 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/6/2014 17:57 | 429 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:25 | 430 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:02 | 445 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:55 | 445 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 18:35 | 446 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:49 | 449 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/6/2014 19:51 | 451 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/6/2014 20:20 | 452 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:52 | 461 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:38 | 462 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/6/2014 20:43 | 463 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 10/6/2014 19:36 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 10/6/2014 23:35 | 468 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/6/2014 18:53 | 477 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:44 | 479 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 18:19 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 22:57 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:10 | 484 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:44 | 486 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:40 | 492 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/6/2014 23:37 | 498 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/6/2014 16:10 | 500 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:58 | 502 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:15 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:23 | 512 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 22:59 | 512 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:06 | 512 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:17 | 519 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:53 | 519 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:48 | 522 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/6/2014 23:44 | 533 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 19:32 | 540 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 0:03 | 543 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/6/2014 16:51 | 543 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 18:12 | 545 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 16:16 | 547 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/6/2014 17:26 | 552 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 20:01 | 554 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:49 | 558 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:44 | 565 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:11 | 570 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 17:21 | 577 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:10 | 579 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/6/2014 20:27 | 580 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:10 | 587 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/6/2014 19:21 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 18:39 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 17:38 | 590 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 22:52 | 592 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 16:06 | 595 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/6/2014 20:20 | 595 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/6/2014 16:17 | 597 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/6/2014 20:54 | 602 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:10 | 608 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:28 | 611 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 17:37 | 614 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 17:13 | 617 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:02 | 625 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/2014 21:59 | 630 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/6/2014 20:11 | 645 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 18:53 | 647 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:37 | 647 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:04 | 655 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 15:54 | 664 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 17:55 | 669 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 21:05 | 677 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 16:21 | 685 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 20:32 | 688 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:30 | 694 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:33 | 699 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/6/2014 20:47 | 700 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/6/2014 18:40 | 711 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:30 | 717 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 16:48 | 717 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 23:07 | 722 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/6/2014 19:13 | 724 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:23 | 750 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/6/2014 17:07 | 761 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 18:58 | 764 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 17:32 | 768 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:51 | 776 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 23:44 | 786 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:15 | 792 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/6/2014 19:31 | 808 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/6/2014 15:30 | 818 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 23:28 | 829 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 17:39 | 859 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/6/2014 23:30 | 871 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/6/2014 22:09 | 878 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 23:06 | 879 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 15:40 | 916 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 22:49 | 917 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 17:15 | 931 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 19:00 | 950 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 18:40 | 977 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 15:44 | 1025 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 16:33 | 1047 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/6/2014 15:36 | 1100 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/6/2014 20:37 | 1117 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 14:32 | 1150 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 23:50 | 1195 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 16:23 | 1229 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 19:14 | 1356 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 16:18 | 1472 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/6/2014 18:01 | 1496 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/6/2014 21:45 | 1608 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:51 | 1623 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/6/2014 20:18 | 1899 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/6/2014 21:19 | 3241 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/6/2014 19:17 | 3704 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/6/2014 14:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/6/2014 22:26 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 | O |
| 10/6/2014 17:26 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/7/2014 0:29 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/6/2014 18:56 | 0 | 8888626051 | 8888626051 | 505 | 432 | 1251 | O |
| 10/6/2014 15:55 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 10/6/2014 18:19 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 10/6/2014 15:51 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 10/6/2014 16:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/6/2014 15:11 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 10/6/2014 16:21 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 10/6/2014 18:41 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 10/6/2014 22:11 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 10/6/2014 16:27 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 10/6/2014 18:46 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 10/6/2014 15:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/7/2014 0:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/6/2014 19:41 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | O |
| 10/6/2014 19:43 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |
| 10/6/2014 22:52 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/6/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 57 | **7** | **50** |
| 1316 | KZ | **147** | **31** | **116** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **261** | **55** | **206** |
| | | | | |
| Grand Total | | 465 | 93 | 372 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/7/2014 20:31 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/7/2014 13:59 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/7/2014 23:10 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/7/2014 20:18 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 21:05 | 7 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/7/2014 22:38 | 8 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/7/2014 19:25 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 18:41 | 20 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 10/7/2014 19:40 | 24 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 19:46 | 29 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/7/2014 16:39 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 23:46 | 34 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/7/2014 18:47 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 17:46 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 17:45 | 44 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 10/7/2014 17:49 | 45 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 18:47 | 51 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/7/2014 19:20 | 69 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 18:56 | 72 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/7/2014 17:45 | 74 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/7/2014 19:10 | 90 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 19:19 | 153 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 21:32 | 163 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 10/7/2014 15:54 | 227 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 19:19 | 260 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/7/2014 20:47 | 297 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/7/2014 17:49 | 315 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 17:54 | 346 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 17:19 | 371 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 18:47 | 394 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 14:27 | 428 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/7/2014 22:35 | 500 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 18:30 | 609 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 20:47 | 632 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 17:51 | 646 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/7/2014 14:56 | 742 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 15:43 | 873 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 15:10 | 924 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/7/2014 21:15 | 925 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 23:06 | 937 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 17:50 | 1040 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 10/7/2014 22:50 | 2086 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/7/2014 20:42 | 2919 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/7/2014 19:39 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 15:11 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 23:41 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2014 21:49 | 14 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/8/2014 1:12 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:20 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 13:01 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 1:18 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 21:45 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 21:58 | 20 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/7/2014 17:36 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 23:43 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 0:09 | 27 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/7/2014 23:50 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 20:58 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 19:55 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 0:41 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 18:26 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 21:34 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:32 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 23:05 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 20:02 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 23:05 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 19:41 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 21:41 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 0:24 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 1:12 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 23:42 | 73 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 1:23 | 73 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/7/2014 18:44 | 75 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/7/2014 23:44 | 90 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/7/2014 14:48 | 90 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 18:00 | 91 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 23:42 | 97 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 0:40 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 18:00 | 124 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/7/2014 18:59 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 20:53 | 140 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 17:28 | 151 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/7/2014 19:10 | 158 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 0:56 | 165 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/7/2014 17:59 | 165 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 19:10 | 167 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 23:31 | 175 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 2:01 | 179 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 22:24 | 181 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 18:46 | 191 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/7/2014 19:38 | 210 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 1:19 | 228 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 19:59 | 229 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2014 0:39 | 231 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:38 | 232 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 19:09 | 269 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/8/2014 0:17 | 301 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 13:26 | 318 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 21:03 | 338 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 15:02 | 339 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/7/2014 23:31 | 360 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:53 | 373 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/7/2014 23:00 | 382 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 19:34 | 391 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 17:35 | 397 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 22:34 | 408 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 21:04 | 423 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 18:09 | 468 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 13:10 | 474 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/7/2014 22:31 | 518 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/8/2014 0:32 | 546 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 13:45 | 562 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 23:13 | 592 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 2:09 | 609 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 23:15 | 612 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 22:49 | 614 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 15:02 | 662 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/8/2014 1:51 | 667 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 0:18 | 686 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:15 | 693 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:11 | 700 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 1:49 | 702 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 16:04 | 716 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 1:48 | 722 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/8/2014 0:14 | 744 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 21:39 | 754 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 1:23 | 768 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/8/2014 1:34 | 789 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 0:44 | 806 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 21:48 | 815 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 1:02 | 821 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/7/2014 21:42 | 843 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:04 | 882 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:47 | 884 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/7/2014 15:44 | 924 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 14:01 | 952 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 21:49 | 960 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/7/2014 22:38 | 984 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:15 | 989 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 20:38 | 992 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2014 23:38 | 1020 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 1:20 | 1020 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/8/2014 0:12 | 1074 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 18:23 | 1216 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 15:40 | 1280 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 1:06 | 1436 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 19:19 | 1464 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 17:55 | 1636 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/7/2014 20:34 | 1657 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 20:07 | 1719 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 22:54 | 2365 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/8/2014 1:01 | 2406 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/7/2014 14:31 | 3922 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/7/2014 20:20 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:17 | 1 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/7/2014 15:46 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:53 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:41 | 3 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/7/2014 19:50 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 15:52 | 3 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/7/2014 19:51 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:23 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:34 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 22:21 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 17:15 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 15:55 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 21:37 | 7 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/7/2014 21:37 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:09 | 9 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 17:01 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:10 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:20 | 10 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 19:12 | 11 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/8/2014 1:27 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 16:20 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:22 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:47 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:02 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:25 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:20 | 17 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/7/2014 15:46 | 17 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 22:20 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 17:11 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:25 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 1:50 | 18 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 21:41 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:59 | 20 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2014 15:59 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/7/2014 17:57 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 23:38 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:32 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 20:17 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:16 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:48 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 1:53 | 27 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/7/2014 22:35 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 23:57 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:12 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:17 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 21:21 | 29 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 21:46 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 22:00 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:11 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 20:24 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:38 | 36 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 21:24 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:15 | 36 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/7/2014 18:47 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:10 | 37 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/7/2014 22:23 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:44 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 18:36 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:39 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/7/2014 15:58 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 16:11 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:10 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:32 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:48 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 21:12 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:03 | 60 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/7/2014 18:21 | 63 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/8/2014 1:44 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 16:34 | 64 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:56 | 66 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:30 | 69 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/7/2014 18:18 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 17:41 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/7/2014 16:12 | 72 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 16:07 | 72 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 18:17 | 73 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/7/2014 16:14 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:17 | 75 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/7/2014 17:58 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 22:58 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2014 19:24 | 77 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/7/2014 17:07 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:50 | 85 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 22:56 | 86 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 22:30 | 86 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 18:21 | 88 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 14:57 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:55 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:30 | 94 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/7/2014 14:20 | 108 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:46 | 112 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/7/2014 18:38 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:19 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 17:51 | 150 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 20:28 | 151 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 20:23 | 152 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/7/2014 20:02 | 155 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 18:28 | 170 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 21:45 | 170 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 19:44 | 171 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:55 | 174 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:54 | 176 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/7/2014 19:59 | 176 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/7/2014 20:20 | 177 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 17:18 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:44 | 183 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 14:19 | 184 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/7/2014 20:24 | 186 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:05 | 187 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:13 | 190 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 0:40 | 192 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/7/2014 23:52 | 193 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:15 | 196 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 16:09 | 200 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 18:33 | 201 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:05 | 202 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:12 | 218 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:50 | 222 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 20:22 | 232 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 18:40 | 240 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/7/2014 19:28 | 241 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:22 | 244 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/7/2014 19:02 | 248 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 17:24 | 264 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/7/2014 18:17 | 265 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/7/2014 14:48 | 275 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:56 | 285 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2014 17:19 | 287 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 15:59 | 295 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 16:58 | 303 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 19:53 | 307 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/7/2014 19:56 | 308 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/7/2014 19:37 | 311 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/7/2014 15:23 | 311 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 16:25 | 322 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 1:58 | 334 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 17:55 | 337 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:10 | 339 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 16:43 | 340 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/7/2014 17:30 | 354 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 22:41 | 357 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 21:18 | 363 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 16:08 | 365 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 1:08 | 374 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:42 | 380 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/7/2014 17:45 | 400 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 22:30 | 404 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 19:21 | 417 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 23:00 | 426 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 14:10 | 431 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 17:53 | 452 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:03 | 453 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 18:21 | 455 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 17:49 | 463 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:53 | 465 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 0:53 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 21:30 | 471 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:10 | 472 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 1:15 | 477 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/7/2014 19:32 | 487 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/7/2014 21:36 | 488 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 15:02 | 489 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 22:23 | 489 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:20 | 489 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/7/2014 22:18 | 493 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/7/2014 20:10 | 495 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/7/2014 19:29 | 496 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 22:16 | 503 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 16:10 | 506 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/7/2014 16:43 | 513 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 23:19 | 517 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 20:57 | 517 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/7/2014 22:25 | 520 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 20:25 | 520 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2014 18:30 | 522 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 1:57 | 522 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 15:22 | 542 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 1:31 | 549 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 22:31 | 549 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/7/2014 16:25 | 552 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/7/2014 17:48 | 568 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/7/2014 19:09 | 572 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:22 | 572 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 17:22 | 573 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/7/2014 14:47 | 573 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 20:44 | 575 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 21:51 | 580 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/7/2014 17:21 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:41 | 588 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 18:05 | 590 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:31 | 603 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 22:00 | 605 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 14:20 | 606 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 16:31 | 607 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:50 | 608 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:03 | 626 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/7/2014 21:57 | 631 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/8/2014 1:55 | 632 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 22:07 | 639 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:24 | 640 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 19:05 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:11 | 653 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:34 | 664 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 21:12 | 665 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 21:07 | 666 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:18 | 667 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 17:18 | 670 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 21:27 | 673 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 16:07 | 689 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:41 | 689 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/8/2014 1:44 | 715 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/7/2014 19:09 | 716 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 22:54 | 719 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/7/2014 16:50 | 725 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 1:42 | 726 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 0:52 | 730 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/7/2014 19:44 | 739 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 22:13 | 752 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 23:49 | 761 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 18:37 | 780 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 18:12 | 789 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/7/2014 20:23 | 795 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/7/2014 19:58 | 818 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:08 | 821 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 18:09 | 823 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 18:32 | 840 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 15:17 | 840 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/7/2014 17:49 | 882 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 15:24 | 1049 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 16:10 | 1068 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/7/2014 16:12 | 1074 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/7/2014 20:47 | 1107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:22 | 1113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 15:53 | 1138 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/7/2014 18:09 | 1156 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 19:24 | 1157 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 15:14 | 1160 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/7/2014 16:23 | 1324 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/7/2014 22:33 | 1327 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/7/2014 21:38 | 1396 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 20:00 | 1457 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 10/7/2014 19:36 | 1498 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/7/2014 18:51 | 1669 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/7/2014 15:27 | 1734 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 17:45 | 2263 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 21:59 | 2981 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/7/2014 16:52 | 3128 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/7/2014 20:03 | 3587 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 10/7/2014 19:11 | 4670 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/7/2014 21:13 | 5526 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/7/2014 17:15 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 10/7/2014 15:46 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/7/2014 18:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/7/2014 20:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/7/2014 17:16 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 10/7/2014 18:24 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 10/8/2014 1:56 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 10/7/2014 18:55 | 0 | 8888626051 | 8888626051 | 404 | 432 | 1251 | O |
| 10/7/2014 20:47 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/7/2014 22:19 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/7/2014 18:26 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/7/2014 19:31 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/7/2014 19:53 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/7/2014 21:50 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/7/2014 22:23 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 10/7/2014 23:09 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 10/7/2014 16:50 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/7/2014 19:37 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| 10/7/2014 19:40 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
|---|---|---|---|---|---|---|---|
| 10/7/2014 19:57 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/7/2014 19:57 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/7/2014 21:19 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/7/2014 20:05 | 0 | 8888626051 | 8888626051 | 503 | 431 | 2850 | O |
| 10/7/2014 20:37 | 0 | 8888626051 | 8888626051 | 505 | 431 | 2850 | O |
| 10/7/2014 15:06 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/7/2014 18:14 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/7/2014 19:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/7/2014 19:54 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/7/2014 21:41 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/7/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 40 | **7** | **33** |
| 1316 | KZ | **110** | **14** | **96** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **251** | **47** | **204** |
| | | | | |
| Grand Total | | 401 | 68 | 333 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/8/2014 16:19 | 731 | 8888626051 | 8888626051 | 432 | 0 | 0 | C |
| 10/8/2014 19:42 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 18:34 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 19:43 | 18 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 17:17 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 22:35 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 22:26 | 28 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 20:08 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 19:08 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 18:29 | 33 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 18:04 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 18:15 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 18:51 | 44 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 17:30 | 50 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/8/2014 15:37 | 72 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/8/2014 18:04 | 85 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 10/8/2014 22:59 | 89 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 23:33 | 89 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 23:07 | 110 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 18:09 | 118 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 20:19 | 120 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/8/2014 16:46 | 140 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 15:44 | 169 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 20:26 | 175 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/8/2014 18:09 | 176 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/8/2014 19:03 | 221 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 22:55 | 239 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 17:50 | 252 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 21:09 | 266 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 19:32 | 272 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 15:21 | 273 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 20:21 | 282 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 16:27 | 314 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/8/2014 17:24 | 417 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 18:05 | 430 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 17:52 | 450 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 20:58 | 451 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 22:41 | 453 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 20:38 | 470 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 20:19 | 498 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 22:35 | 528 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 20:56 | 530 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/8/2014 22:40 | 541 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/8/2014 22:48 | 558 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 20:15 | 564 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 18:36 | 576 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2014 14:37 | 602 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 18:41 | 628 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/8/2014 14:22 | 639 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/8/2014 18:06 | 739 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/8/2014 15:21 | 773 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 17:01 | 1026 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/8/2014 23:52 | 1434 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/8/2014 17:43 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 20:21 | 1 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 10/8/2014 21:42 | 4 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/8/2014 19:36 | 11 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/8/2014 22:38 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 15:30 | 12 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/8/2014 19:17 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 20:20 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 15:39 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 18:48 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 22:43 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 22:06 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 18:19 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 23:50 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 21:30 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 20:41 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 23:04 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 18:31 | 40 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/8/2014 20:24 | 43 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/8/2014 19:18 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 21:21 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 13:34 | 53 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/8/2014 14:08 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 18:33 | 74 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/8/2014 19:35 | 77 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 20:12 | 80 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/9/2014 1:05 | 102 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 18:55 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 23:16 | 110 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/9/2014 2:01 | 115 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 18:46 | 120 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/8/2014 15:32 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 20:27 | 133 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/8/2014 18:48 | 138 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 21:38 | 143 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/8/2014 19:49 | 150 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/8/2014 18:49 | 158 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/8/2014 17:50 | 162 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 16:26 | 175 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/8/2014 19:21 | 182 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/9/2014 1:38 | 187 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 15:58 | 189 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 14:12 | 189 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 20:48 | 202 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 21:47 | 203 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 18:50 | 224 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 19:50 | 226 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 18:26 | 227 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 22:02 | 248 | 8888626051 | 8888626051 | 831 | 431 | 1316 C |
| 10/8/2014 19:47 | 257 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 18:32 | 268 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 10/8/2014 13:35 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 20:07 | 273 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/9/2014 1:38 | 290 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 15:25 | 292 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 18:03 | 326 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 17:35 | 334 | 8888626051 | 8888626051 | 803 | 431 | 1316 C |
| 10/8/2014 22:28 | 351 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 13:23 | 366 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 23:10 | 386 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 20:33 | 400 | 8888626051 | 8888626051 | 503 | 431 | 1316 C |
| 10/8/2014 17:02 | 402 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 13:54 | 404 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 10/8/2014 13:19 | 437 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 19:50 | 440 | 8888626051 | 8888626051 | 131 | 431 | 1316 C |
| 10/8/2014 20:28 | 441 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 19:59 | 491 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 23:30 | 491 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 13:59 | 510 | 8888626051 | 8888626051 | 505 | 431 | 1316 C |
| 10/8/2014 23:27 | 517 | 8888626051 | 8888626051 | 505 | 431 | 1316 C |
| 10/8/2014 18:06 | 530 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 20:27 | 533 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 18:31 | 533 | 8888626051 | 8888626051 | 503 | 431 | 1316 C |
| 10/8/2014 21:30 | 555 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 18:10 | 564 | 8888626051 | 8888626051 | 870 | 431 | 1316 C |
| 10/8/2014 16:46 | 632 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 21:00 | 640 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 20:08 | 646 | 8888626051 | 8888626051 | 432 | 431 | 1316 C |
| 10/8/2014 15:55 | 726 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/9/2014 2:07 | 729 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 16:49 | 735 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 23:11 | 740 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 13:33 | 758 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 18:56 | 762 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 10/8/2014 20:05 | 798 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 19:00 | 824 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 23:31 | 842 | 8888626051 | 8888626051 | 230 | 431 | 1316 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2014 23:52 | 874 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 23:42 | 931 | 8888626051 | 8888626051 | 432 | 431 | 1316 C |
| 10/8/2014 16:25 | 937 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/8/2014 19:54 | 955 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 10/8/2014 19:58 | 976 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 10/8/2014 18:15 | 1098 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 19:18 | 1130 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 10/8/2014 16:45 | 1220 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 10/8/2014 18:23 | 1410 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 20:52 | 1883 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 20:23 | 1928 | 8888626051 | 8888626051 | 131 | 431 | 1316 C |
| 10/8/2014 21:36 | 2084 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 21:15 | 2097 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/8/2014 22:30 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 20:37 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 10/8/2014 17:13 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:30 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 23:43 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 16:08 | 7 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 17:43 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/9/2014 0:15 | 10 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 10/8/2014 20:54 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 17:54 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 10/8/2014 18:42 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 20:28 | 17 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 10/8/2014 16:29 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 16:20 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:33 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/9/2014 0:22 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 14:48 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:46 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 23:58 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/9/2014 0:57 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 16:10 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 18:27 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 22:06 | 23 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/8/2014 18:29 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/9/2014 0:05 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:36 | 25 | 8888626051 | 8888626051 | 505 | 431 | 2850 C |
| 10/8/2014 20:54 | 26 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/8/2014 21:27 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 20:54 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:19 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 16:17 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:49 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 15:16 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 15:06 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2014 15:25 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 22:43 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:04 | 40 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/8/2014 19:13 | 41 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/8/2014 15:46 | 41 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/8/2014 21:01 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 20:23 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 20:31 | 49 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/9/2014 0:13 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 15:41 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 19:13 | 54 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 10/8/2014 16:08 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 18:45 | 59 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 10/8/2014 23:40 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 20:37 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 14:22 | 67 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 20:34 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:23 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/9/2014 1:34 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 20:28 | 83 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 19:19 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 18:26 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/9/2014 0:58 | 89 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:09 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 16:15 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:07 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 17:23 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 15:19 | 100 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/9/2014 1:44 | 105 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 19:41 | 106 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/8/2014 16:45 | 108 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/8/2014 16:06 | 111 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/8/2014 19:19 | 120 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:45 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:17 | 132 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 17:30 | 132 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/8/2014 19:11 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 21:05 | 137 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 14:57 | 139 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:40 | 146 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 19:18 | 147 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 21:50 | 147 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 17:25 | 158 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:05 | 163 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 17:10 | 167 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:04 | 172 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 17:57 | 184 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/2014 17:54 | 187 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 22:42 | 191 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:41 | 195 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:15 | 197 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 10/8/2014 20:00 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/9/2014 0:46 | 209 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 17:26 | 213 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/8/2014 17:18 | 221 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 21:19 | 227 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:16 | 243 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 17:42 | 255 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 17:33 | 279 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:54 | 294 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/8/2014 21:53 | 301 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 17:57 | 302 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 20:07 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:12 | 308 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 18:06 | 316 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/8/2014 19:54 | 328 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/8/2014 19:10 | 330 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/8/2014 17:10 | 338 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 18:57 | 345 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 19:18 | 352 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/9/2014 1:20 | 359 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/8/2014 15:01 | 406 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 15:14 | 419 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/8/2014 16:22 | 420 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/8/2014 16:17 | 436 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/8/2014 17:19 | 439 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/8/2014 19:13 | 453 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 15:34 | 465 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:24 | 465 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:49 | 468 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 18:50 | 472 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 10/8/2014 23:35 | 476 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 10/8/2014 19:46 | 484 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:38 | 496 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 17:49 | 526 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 17:59 | 540 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 19:18 | 542 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/8/2014 19:45 | 545 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 10/8/2014 15:53 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 15:56 | 555 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/8/2014 15:15 | 570 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/8/2014 18:48 | 572 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 10/8/2014 18:16 | 580 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/9/2014 0:50 | 590 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2014 17:07 | 591 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 18:37 | 592 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/8/2014 22:04 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 19:22 | 607 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/9/2014 2:02 | 609 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 21:57 | 613 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/8/2014 15:50 | 614 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 16:31 | 623 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/8/2014 18:37 | 625 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/8/2014 14:30 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 19:58 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 19:09 | 632 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 20:32 | 634 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/8/2014 23:20 | 659 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 16:21 | 670 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/8/2014 14:27 | 714 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 23:59 | 729 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 16:28 | 731 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 19:58 | 743 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 20:50 | 743 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 22:03 | 759 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/9/2014 0:37 | 764 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 17:48 | 771 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/8/2014 14:18 | 802 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 22:16 | 808 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 15:36 | 809 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 18:32 | 832 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/8/2014 22:11 | 840 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 20:03 | 844 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 16:32 | 850 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/8/2014 19:36 | 872 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/9/2014 1:00 | 877 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 15:04 | 891 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 19:45 | 912 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 19:01 | 913 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 23:02 | 926 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 19:16 | 950 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 20:48 | 1016 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 16:48 | 1060 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/8/2014 21:49 | 1112 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 15:15 | 1145 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 22:28 | 1167 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/8/2014 18:02 | 1222 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/8/2014 19:00 | 1252 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/9/2014 1:21 | 1287 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 20:41 | 1294 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/8/2014 17:38 | 1586 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/8/2014 19:37 | 1982 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/8/2014 15:55 | 3914 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/8/2014 19:27 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 10/8/2014 19:29 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 10/8/2014 19:27 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/8/2014 19:30 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/8/2014 19:31 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/8/2014 19:23 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 10/8/2014 19:28 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 10/8/2014 19:24 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/8/2014 19:31 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/8/2014 19:33 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/8/2014 14:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/8/2014 17:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/8/2014 20:19 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/8/2014 20:46 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/8/2014 15:09 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/8/2014 16:34 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/8/2014 16:12 | 0 | 8888626051 | 8888626051 | 870 | 432 | 1251 | O |
| 10/8/2014 18:59 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/8/2014 20:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/9/2014 1:37 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/8/2014 15:24 | 0 | 8888626051 | 8888626051 | 503 | 431 | 2850 | O |
| 10/8/2014 18:49 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/8/2014 18:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/8/2014 22:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/9/2014 0:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/8/2014 19:25 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/8/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 52 | **7** | **45** |
| 1316 | KZ | **100** | **15** | **85** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **177** | **29** | **148** |
| | | | | |
| Grand Total | | 329 | 51 | 278 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/9/2014 22:55 | 0 | 8772108867 | 0 | 210 | 0 | 0 | A |
| 10/9/2014 15:21 | 0 | 8772108867 | 0 | 432 | 0 | 0 | A |
| 10/9/2014 15:37 | 0 | 8772108867 | 0 | 620 | 0 | 0 | A |
| 10/9/2014 15:31 | 1 | 8772108867 | 8772108867 | 431 | 0 | 0 | C |
| 10/9/2014 17:57 | 1 | 8772108867 | 8772108867 | 431 | 0 | 0 | C |
| 10/9/2014 17:22 | 5 | 8772108867 | 8772108867 | 431 | 0 | 0 | C |
| 10/9/2014 22:15 | 13 | 8772108867 | 8772108867 | 431 | 0 | 0 | C |
| 10/10/2014 0:53 | 13 | 8772108867 | 8772108867 | 431 | 0 | 0 | C |
| 10/10/2014 1:34 | 29 | 8772108867 | 8772108867 | 431 | 0 | 0 | C |
| 10/9/2014 23:10 | 2 | 8772108867 | 8772108867 | 131 | 432 | 1251 | C |
| 10/9/2014 23:50 | 2 | 8772108867 | 8772108867 | 230 | 432 | 1251 | C |
| 10/9/2014 23:30 | 2 | 8772108867 | 8772108867 | 432 | 0 | 1251 | C |
| 10/9/2014 23:48 | 2 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/10/2014 0:17 | 3 | 8772108867 | 8772108867 | 230 | 432 | 1251 | C |
| 10/9/2014 23:08 | 3 | 8772108867 | 8772108867 | 704 | 432 | 1251 | C |
| 10/9/2014 23:35 | 3 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/9/2014 22:24 | 4 | 8772108867 | 8772108867 | 131 | 432 | 1251 | C |
| 10/9/2014 23:09 | 4 | 8772108867 | 8772108867 | 411 | 432 | 1251 | C |
| 10/9/2014 23:26 | 4 | 8772108867 | 8772108867 | 503 | 432 | 1251 | C |
| 10/9/2014 23:33 | 4 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/9/2014 23:18 | 4 | 8772108867 | 8772108867 | 865 | 432 | 1251 | C |
| 10/9/2014 23:05 | 4 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/9/2014 23:10 | 5 | 8772108867 | 8772108867 | 210 | 432 | 1251 | C |
| 10/9/2014 23:09 | 5 | 8772108867 | 8772108867 | 503 | 432 | 1251 | C |
| 10/9/2014 22:48 | 5 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/9/2014 23:24 | 6 | 8772108867 | 8772108867 | 704 | 432 | 1251 | C |
| 10/9/2014 23:47 | 6 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/9/2014 22:48 | 8 | 8772108867 | 8772108867 | 404 | 432 | 1251 | C |
| 10/9/2014 23:11 | 8 | 8772108867 | 8772108867 | 831 | 432 | 1251 | C |
| 10/9/2014 22:24 | 9 | 8772108867 | 8772108867 | 505 | 432 | 1251 | C |
| 10/9/2014 22:49 | 9 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/9/2014 21:06 | 9 | 8772108867 | 8772108867 | 704 | 432 | 1251 | C |
| 10/9/2014 23:31 | 9 | 8772108867 | 8772108867 | 831 | 432 | 1251 | C |
| 10/9/2014 23:48 | 10 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/9/2014 23:05 | 11 | 8772108867 | 8772108867 | 432 | 0 | 1251 | C |
| 10/9/2014 23:25 | 11 | 8772108867 | 8772108867 | 432 | 0 | 1251 | C |
| 10/9/2014 23:30 | 11 | 8772108867 | 8772108867 | 704 | 432 | 1251 | C |
| 10/10/2014 0:14 | 11 | 8772108867 | 8772108867 | 865 | 432 | 1251 | C |
| 10/9/2014 23:02 | 12 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/9/2014 23:20 | 14 | 8772108867 | 8772108867 | 404 | 432 | 1251 | C |
| 10/9/2014 23:26 | 14 | 8772108867 | 8772108867 | 404 | 432 | 1251 | C |
| 10/9/2014 22:59 | 14 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/9/2014 22:35 | 15 | 8772108867 | 8772108867 | 865 | 432 | 1251 | C |
| 10/9/2014 23:25 | 16 | 8772108867 | 8772108867 | 704 | 432 | 1251 | C |
| 10/9/2014 23:48 | 17 | 8772108867 | 8772108867 | 432 | 0 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/9/2014 23:35 | 17 | 8772108867 | 8772108867 | 865 | 432 | 1251 | C |
| 10/9/2014 22:22 | 20 | 8772108867 | 8772108867 | 131 | 432 | 1251 | C |
| 10/9/2014 22:25 | 20 | 8772108867 | 8772108867 | 131 | 432 | 1251 | C |
| 10/9/2014 22:40 | 22 | 8772108867 | 8772108867 | 210 | 432 | 1251 | C |
| 10/9/2014 22:24 | 28 | 8772108867 | 8772108867 | 432 | 0 | 1251 | C |
| 10/9/2014 23:10 | 28 | 8772108867 | 8772108867 | 865 | 432 | 1251 | C |
| 10/9/2014 22:57 | 30 | 8772108867 | 8772108867 | 404 | 432 | 1251 | C |
| 10/9/2014 22:49 | 30 | 8772108867 | 8772108867 | 432 | 0 | 1251 | C |
| 10/9/2014 23:11 | 30 | 8772108867 | 8772108867 | 865 | 432 | 1251 | C |
| 10/9/2014 22:16 | 32 | 8772108867 | 8772108867 | 503 | 432 | 1251 | C |
| 10/9/2014 22:46 | 33 | 8772108867 | 8772108867 | 131 | 432 | 1251 | C |
| 10/9/2014 23:12 | 33 | 8772108867 | 8772108867 | 865 | 432 | 1251 | C |
| 10/10/2014 0:38 | 36 | 8772108867 | 8772108867 | 404 | 432 | 1251 | C |
| 10/10/2014 0:08 | 36 | 8772108867 | 8772108867 | 704 | 432 | 1251 | C |
| 10/9/2014 23:10 | 41 | 8772108867 | 8772108867 | 404 | 432 | 1251 | C |
| 10/9/2014 23:28 | 41 | 8772108867 | 8772108867 | 505 | 432 | 1251 | C |
| 10/9/2014 21:16 | 42 | 8772108867 | 8772108867 | 411 | 432 | 1251 | C |
| 10/9/2014 16:14 | 43 | 8772108867 | 8772108867 | 831 | 432 | 1251 | C |
| 10/9/2014 22:16 | 43 | 8772108867 | 8772108867 | 831 | 432 | 1251 | C |
| 10/9/2014 22:17 | 45 | 8772108867 | 8772108867 | 131 | 432 | 1251 | C |
| 10/9/2014 22:22 | 45 | 8772108867 | 8772108867 | 131 | 432 | 1251 | C |
| 10/9/2014 22:56 | 45 | 8772108867 | 8772108867 | 432 | 0 | 1251 | C |
| 10/9/2014 22:32 | 46 | 8772108867 | 8772108867 | 831 | 432 | 1251 | C |
| 10/9/2014 23:26 | 48 | 8772108867 | 8772108867 | 210 | 432 | 1251 | C |
| 10/9/2014 23:08 | 48 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/9/2014 23:04 | 48 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/10/2014 0:02 | 49 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/9/2014 22:33 | 50 | 8772108867 | 8772108867 | 230 | 432 | 1251 | C |
| 10/9/2014 22:51 | 51 | 8772108867 | 8772108867 | 504 | 432 | 1251 | C |
| 10/9/2014 22:52 | 52 | 8772108867 | 8772108867 | 404 | 432 | 1251 | C |
| 10/9/2014 23:12 | 54 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/9/2014 23:58 | 54 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/9/2014 23:18 | 58 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/10/2014 0:21 | 61 | 8772108867 | 8772108867 | 404 | 432 | 1251 | C |
| 10/9/2014 20:11 | 63 | 8772108867 | 8772108867 | 230 | 432 | 1251 | C |
| 10/9/2014 23:13 | 71 | 8772108867 | 8772108867 | 831 | 432 | 1251 | C |
| 10/9/2014 23:26 | 96 | 8772108867 | 8772108867 | 131 | 432 | 1251 | C |
| 10/9/2014 23:35 | 103 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/9/2014 23:21 | 160 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/9/2014 22:21 | 165 | 8772108867 | 8772108867 | 503 | 432 | 1251 | C |
| 10/9/2014 23:59 | 223 | 8772108867 | 8772108867 | 230 | 432 | 1251 | C |
| 10/9/2014 22:17 | 258 | 8772108867 | 8772108867 | 505 | 432 | 1251 | C |
| 10/9/2014 22:28 | 281 | 8772108867 | 8772108867 | 865 | 432 | 1251 | C |
| 10/9/2014 23:26 | 334 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/9/2014 23:26 | 496 | 8772108867 | 8772108867 | 432 | 0 | 1251 | C |
| 10/9/2014 22:27 | 626 | 8772108867 | 8772108867 | 131 | 432 | 1251 | C |
| 10/9/2014 23:21 | 627 | 8772108867 | 8772108867 | 230 | 432 | 1251 | C |

| 10/9/2014 23:43 | 776 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 10/9/2014 23:25 | 821 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/9/2014 23:46 | 930 | 8772108867 | 8772108867 | 620 | 432 | 1251 | C |
| 10/10/2014 0:38 | 3231 | 8772108867 | 8772108867 | 870 | 432 | 1251 | C |
| 10/10/2014 0:17 | 12 | 8772108867 | 8772108867 | 505 | 431 | 1316 | C |
| 10/9/2014 22:32 | 75 | 8772108867 | 8772108867 | 704 | 431 | 1316 | C |
| 10/10/2014 0:17 | 98 | 8772108867 | 8772108867 | 865 | 431 | 1316 | C |
| 10/9/2014 22:26 | 1 | 8772108867 | 8772108867 | 210 | 431 | 1347 | C |
| 10/9/2014 22:18 | 2 | 8772108867 | 8772108867 | 503 | 431 | 1347 | C |
| 10/9/2014 23:30 | 2 | 8772108867 | 8772108867 | 505 | 431 | 1347 | C |
| 10/10/2014 1:18 | 2 | 8772108867 | 8772108867 | 505 | 431 | 1347 | C |
| 10/10/2014 0:31 | 4 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/10/2014 0:16 | 4 | 8772108867 | 8772108867 | 870 | 431 | 1347 | C |
| 10/10/2014 0:14 | 6 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/10/2014 0:05 | 6 | 8772108867 | 8772108867 | 704 | 431 | 1347 | C |
| 10/10/2014 0:18 | 6 | 8772108867 | 8772108867 | 704 | 431 | 1347 | C |
| 10/10/2014 1:09 | 6 | 8772108867 | 8772108867 | 704 | 431 | 1347 | C |
| 10/9/2014 22:26 | 8 | 8772108867 | 8772108867 | 432 | 431 | 1347 | C |
| 10/9/2014 23:48 | 8 | 8772108867 | 8772108867 | 432 | 431 | 1347 | C |
| 10/9/2014 22:18 | 8 | 8772108867 | 8772108867 | 503 | 431 | 1347 | C |
| 10/9/2014 23:59 | 10 | 8772108867 | 8772108867 | 230 | 431 | 1347 | C |
| 10/9/2014 23:20 | 10 | 8772108867 | 8772108867 | 432 | 431 | 1347 | C |
| 10/9/2014 23:47 | 10 | 8772108867 | 8772108867 | 504 | 431 | 1347 | C |
| 10/9/2014 22:25 | 10 | 8772108867 | 8772108867 | 620 | 431 | 1347 | C |
| 10/9/2014 22:29 | 10 | 8772108867 | 8772108867 | 704 | 431 | 1347 | C |
| 10/9/2014 20:10 | 10 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 21:15 | 10 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/10/2014 0:15 | 10 | 8772108867 | 8772108867 | 870 | 431 | 1347 | C |
| 10/9/2014 23:14 | 11 | 8772108867 | 8772108867 | 620 | 431 | 1347 | C |
| 10/9/2014 23:35 | 11 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 23:49 | 12 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/10/2014 0:10 | 12 | 8772108867 | 8772108867 | 620 | 431 | 1347 | C |
| 10/10/2014 0:29 | 12 | 8772108867 | 8772108867 | 620 | 431 | 1347 | C |
| 10/9/2014 23:01 | 13 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/9/2014 22:50 | 13 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/10/2014 1:12 | 13 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/9/2014 23:06 | 13 | 8772108867 | 8772108867 | 831 | 431 | 1347 | C |
| 10/10/2014 0:20 | 14 | 8772108867 | 8772108867 | 831 | 431 | 1347 | C |
| 10/10/2014 0:33 | 14 | 8772108867 | 8772108867 | 870 | 431 | 1347 | C |
| 10/9/2014 22:35 | 15 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/9/2014 23:06 | 15 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/9/2014 22:28 | 15 | 8772108867 | 8772108867 | 432 | 431 | 1347 | C |
| 10/9/2014 23:29 | 15 | 8772108867 | 8772108867 | 870 | 431 | 1347 | C |
| 10/9/2014 23:04 | 16 | 8772108867 | 8772108867 | 432 | 431 | 1347 | C |
| 10/9/2014 22:17 | 16 | 8772108867 | 8772108867 | 505 | 431 | 1347 | C |
| 10/9/2014 23:39 | 16 | 8772108867 | 8772108867 | 704 | 431 | 1347 | C |
| 10/10/2014 0:07 | 17 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |

| 10/9/2014 23:49 | 17 | 8772108867 | 8772108867 | 503 | 431 | 1347 | C |
|---|---|---|---|---|---|---|---|
| 10/10/2014 0:18 | 17 | 8772108867 | 8772108867 | 704 | 431 | 1347 | C |
| 10/9/2014 23:13 | 18 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/9/2014 22:24 | 18 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/9/2014 23:01 | 18 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/10/2014 0:20 | 18 | 8772108867 | 8772108867 | 503 | 431 | 1347 | C |
| 10/9/2014 14:27 | 18 | 8772108867 | 8772108867 | 505 | 431 | 1347 | C |
| 10/9/2014 22:51 | 18 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 22:48 | 19 | 8772108867 | 8772108867 | 230 | 431 | 1347 | C |
| 10/9/2014 22:51 | 19 | 8772108867 | 8772108867 | 503 | 431 | 1347 | C |
| 10/9/2014 23:02 | 19 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 23:13 | 19 | 8772108867 | 8772108867 | 870 | 431 | 1347 | C |
| 10/9/2014 22:13 | 22 | 8772108867 | 8772108867 | 704 | 431 | 1347 | C |
| 10/10/2014 0:31 | 22 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/10/2014 0:14 | 23 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/10/2014 1:18 | 23 | 8772108867 | 8772108867 | 230 | 431 | 1347 | C |
| 10/9/2014 23:31 | 23 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/9/2014 22:15 | 23 | 8772108867 | 8772108867 | 831 | 431 | 1347 | C |
| 10/9/2014 23:20 | 23 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 23:50 | 23 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 23:31 | 24 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 22:30 | 25 | 8772108867 | 8772108867 | 505 | 431 | 1347 | C |
| 10/9/2014 15:56 | 26 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 22:25 | 27 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/9/2014 14:26 | 27 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/9/2014 23:06 | 27 | 8772108867 | 8772108867 | 870 | 431 | 1347 | C |
| 10/10/2014 0:35 | 28 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/10/2014 0:20 | 29 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/9/2014 23:03 | 29 | 8772108867 | 8772108867 | 505 | 431 | 1347 | C |
| 10/10/2014 1:03 | 29 | 8772108867 | 8772108867 | 620 | 431 | 1347 | C |
| 10/9/2014 15:47 | 29 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 22:49 | 30 | 8772108867 | 8772108867 | 505 | 431 | 1347 | C |
| 10/9/2014 23:33 | 30 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 22:16 | 31 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/10/2014 0:32 | 32 | 8772108867 | 8772108867 | 704 | 431 | 1347 | C |
| 10/9/2014 23:59 | 34 | 8772108867 | 8772108867 | 504 | 431 | 1347 | C |
| 10/9/2014 22:51 | 36 | 8772108867 | 8772108867 | 505 | 431 | 1347 | C |
| 10/9/2014 14:27 | 38 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/9/2014 23:31 | 39 | 8772108867 | 8772108867 | 230 | 431 | 1347 | C |
| 10/9/2014 22:49 | 43 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/10/2014 0:33 | 69 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/9/2014 23:26 | 69 | 8772108867 | 8772108867 | 504 | 431 | 1347 | C |
| 10/9/2014 23:05 | 92 | 8772108867 | 8772108867 | 432 | 431 | 1347 | C |
| 10/9/2014 23:29 | 96 | 8772108867 | 8772108867 | 620 | 431 | 1347 | C |
| 10/9/2014 14:27 | 110 | 8772108867 | 8772108867 | 704 | 431 | 1347 | C |
| 10/9/2014 22:40 | 139 | 8772108867 | 8772108867 | 230 | 431 | 1347 | C |
| 10/10/2014 0:34 | 142 | 8772108867 | 8772108867 | 620 | 431 | 1347 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/10/2014 0:37 | 145 | 8772108867 | 8772108867 | 404 | 431 | 1347 | C |
| 10/10/2014 0:34 | 155 | 8772108867 | 8772108867 | 705 | 431 | 1347 | C |
| 10/10/2014 1:15 | 208 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/9/2014 23:56 | 379 | 8772108867 | 8772108867 | 865 | 431 | 1347 | C |
| 10/10/2014 0:59 | 990 | 8772108867 | 8772108867 | 131 | 431 | 1347 | C |
| 10/10/2014 1:33 | 1411 | 8772108867 | 8772108867 | 620 | 431 | 1347 | C |
| 10/9/2014 14:25 | 2 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 16:13 | 2 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/10/2014 0:15 | 2 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/9/2014 23:35 | 2 | 8772108867 | 8772108867 | 503 | 431 | 1350 | C |
| 10/10/2014 0:15 | 2 | 8772108867 | 8772108867 | 504 | 431 | 1350 | C |
| 10/9/2014 22:15 | 2 | 8772108867 | 8772108867 | 831 | 431 | 1350 | C |
| 10/10/2014 0:15 | 2 | 8772108867 | 8772108867 | 865 | 431 | 1350 | C |
| 10/10/2014 1:14 | 3 | 8772108867 | 8772108867 | 210 | 431 | 1350 | C |
| 10/9/2014 23:29 | 3 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/10/2014 0:17 | 3 | 8772108867 | 8772108867 | 865 | 431 | 1350 | C |
| 10/9/2014 22:26 | 4 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/10/2014 0:16 | 4 | 8772108867 | 8772108867 | 870 | 431 | 1350 | C |
| 10/10/2014 0:15 | 5 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/10/2014 1:09 | 5 | 8772108867 | 8772108867 | 210 | 431 | 1350 | C |
| 10/9/2014 22:24 | 6 | 8772108867 | 8772108867 | 503 | 431 | 1350 | C |
| 10/9/2014 23:33 | 6 | 8772108867 | 8772108867 | 620 | 431 | 1350 | C |
| 10/9/2014 23:55 | 6 | 8772108867 | 8772108867 | 831 | 431 | 1350 | C |
| 10/9/2014 22:16 | 6 | 8772108867 | 8772108867 | 870 | 431 | 1350 | C |
| 10/10/2014 0:19 | 7 | 8772108867 | 8772108867 | 505 | 431 | 1350 | C |
| 10/9/2014 22:31 | 8 | 8772108867 | 8772108867 | 504 | 431 | 1350 | C |
| 10/9/2014 22:26 | 8 | 8772108867 | 8772108867 | 865 | 431 | 1350 | C |
| 10/9/2014 22:59 | 9 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/10/2014 1:12 | 9 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/10/2014 1:12 | 9 | 8772108867 | 8772108867 | 704 | 431 | 1350 | C |
| 10/9/2014 22:51 | 9 | 8772108867 | 8772108867 | 870 | 431 | 1350 | C |
| 10/9/2014 22:15 | 10 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 22:18 | 10 | 8772108867 | 8772108867 | 230 | 431 | 1350 | C |
| 10/10/2014 0:22 | 10 | 8772108867 | 8772108867 | 230 | 431 | 1350 | C |
| 10/9/2014 22:17 | 10 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/10/2014 0:05 | 10 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/9/2014 23:35 | 11 | 8772108867 | 8772108867 | 230 | 431 | 1350 | C |
| 10/10/2014 0:15 | 11 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/9/2014 23:01 | 11 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/9/2014 22:17 | 12 | 8772108867 | 8772108867 | 504 | 431 | 1350 | C |
| 10/9/2014 23:47 | 12 | 8772108867 | 8772108867 | 620 | 431 | 1350 | C |
| 10/10/2014 1:12 | 12 | 8772108867 | 8772108867 | 705 | 431 | 1350 | C |
| 10/9/2014 23:56 | 12 | 8772108867 | 8772108867 | 865 | 431 | 1350 | C |
| 10/9/2014 22:15 | 13 | 8772108867 | 8772108867 | 704 | 431 | 1350 | C |
| 10/9/2014 23:35 | 13 | 8772108867 | 8772108867 | 865 | 431 | 1350 | C |
| 10/9/2014 23:36 | 14 | 8772108867 | 8772108867 | 503 | 431 | 1350 | C |
| 10/9/2014 23:35 | 14 | 8772108867 | 8772108867 | 870 | 431 | 1350 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/9/2014 23:35 | 15 | 8772108867 | 8772108867 | 870 | 431 | 1350 | C |
| 10/9/2014 23:29 | 16 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/9/2014 22:24 | 16 | 8772108867 | 8772108867 | 504 | 431 | 1350 | C |
| 10/9/2014 23:29 | 16 | 8772108867 | 8772108867 | 620 | 431 | 1350 | C |
| 10/10/2014 1:11 | 17 | 8772108867 | 8772108867 | 503 | 431 | 1350 | C |
| 10/10/2014 1:10 | 17 | 8772108867 | 8772108867 | 505 | 431 | 1350 | C |
| 10/9/2014 22:25 | 17 | 8772108867 | 8772108867 | 704 | 431 | 1350 | C |
| 10/10/2014 0:03 | 18 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/10/2014 1:02 | 18 | 8772108867 | 8772108867 | 504 | 431 | 1350 | C |
| 10/9/2014 22:16 | 19 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 22:26 | 19 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/9/2014 23:18 | 19 | 8772108867 | 8772108867 | 503 | 431 | 1350 | C |
| 10/9/2014 22:50 | 19 | 8772108867 | 8772108867 | 704 | 431 | 1350 | C |
| 10/9/2014 22:22 | 19 | 8772108867 | 8772108867 | 831 | 431 | 1350 | C |
| 10/10/2014 1:12 | 20 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 23:34 | 20 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/10/2014 0:03 | 20 | 8772108867 | 8772108867 | 505 | 431 | 1350 | C |
| 10/9/2014 22:27 | 21 | 8772108867 | 8772108867 | 504 | 431 | 1350 | C |
| 10/9/2014 22:29 | 22 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 22:51 | 22 | 8772108867 | 8772108867 | 210 | 431 | 1350 | C |
| 10/10/2014 0:14 | 22 | 8772108867 | 8772108867 | 620 | 431 | 1350 | C |
| 10/10/2014 1:13 | 23 | 8772108867 | 8772108867 | 831 | 431 | 1350 | C |
| 10/9/2014 22:24 | 23 | 8772108867 | 8772108867 | 870 | 431 | 1350 | C |
| 10/9/2014 23:29 | 24 | 8772108867 | 8772108867 | 704 | 431 | 1350 | C |
| 10/9/2014 22:49 | 25 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 23:17 | 25 | 8772108867 | 8772108867 | 620 | 431 | 1350 | C |
| 10/9/2014 23:53 | 26 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 22:30 | 27 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 23:30 | 27 | 8772108867 | 8772108867 | 504 | 431 | 1350 | C |
| 10/10/2014 1:05 | 27 | 8772108867 | 8772108867 | 704 | 431 | 1350 | C |
| 10/9/2014 22:49 | 27 | 8772108867 | 8772108867 | 831 | 431 | 1350 | C |
| 10/9/2014 23:00 | 28 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/9/2014 22:38 | 28 | 8772108867 | 8772108867 | 504 | 431 | 1350 | C |
| 10/9/2014 23:31 | 28 | 8772108867 | 8772108867 | 865 | 431 | 1350 | C |
| 10/9/2014 14:42 | 29 | 8772108867 | 8772108867 | 704 | 431 | 1350 | C |
| 10/9/2014 14:59 | 30 | 8772108867 | 8772108867 | 620 | 431 | 1350 | C |
| 10/9/2014 23:17 | 30 | 8772108867 | 8772108867 | 704 | 431 | 1350 | C |
| 10/9/2014 22:14 | 31 | 8772108867 | 8772108867 | 503 | 431 | 1350 | C |
| 10/9/2014 22:51 | 33 | 8772108867 | 8772108867 | 704 | 431 | 1350 | C |
| 10/9/2014 23:31 | 34 | 8772108867 | 8772108867 | 870 | 431 | 1350 | C |
| 10/9/2014 22:38 | 36 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/10/2014 1:14 | 36 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/9/2014 22:17 | 40 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/9/2014 23:05 | 46 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/9/2014 23:01 | 50 | 8772108867 | 8772108867 | 831 | 431 | 1350 | C |
| 10/10/2014 1:11 | 54 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 23:06 | 57 | 8772108867 | 8772108867 | 230 | 431 | 1350 | C |

| 10/9/2014 22:53 | 64 | 8772108867 | 8772108867 | 870 | 431 | 1350 | C |
|---|---|---|---|---|---|---|---|
| 10/9/2014 23:07 | 94 | 8772108867 | 8772108867 | 210 | 431 | 1350 | C |
| 10/10/2014 0:35 | 148 | 8772108867 | 8772108867 | 865 | 431 | 1350 | C |
| 10/9/2014 23:54 | 151 | 8772108867 | 8772108867 | 404 | 431 | 1350 | C |
| 10/10/2014 1:04 | 202 | 8772108867 | 8772108867 | 432 | 431 | 1350 | C |
| 10/10/2014 1:25 | 634 | 8772108867 | 8772108867 | 865 | 431 | 1350 | C |
| 10/9/2014 23:43 | 795 | 8772108867 | 8772108867 | 865 | 431 | 1350 | C |
| 10/10/2014 1:59 | 2878 | 8772108867 | 8772108867 | 131 | 431 | 1350 | C |
| 10/9/2014 15:35 | 0 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/10/2014 1:30 | 0 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 14:48 | 1 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:53 | 1 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/10/2014 0:30 | 1 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 21:35 | 1 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:03 | 1 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 22:07 | 1 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 20:07 | 1 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 23:46 | 2 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 1:05 | 2 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 15:37 | 2 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 22:08 | 2 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/10/2014 0:17 | 2 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/9/2014 22:51 | 2 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 22:02 | 3 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:06 | 3 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/10/2014 0:20 | 3 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 22:09 | 3 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 22:09 | 4 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:12 | 4 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:43 | 4 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:51 | 4 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:32 | 4 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:40 | 4 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 0:16 | 4 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 23:15 | 4 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/10/2014 1:48 | 4 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 22:52 | 4 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 19:04 | 5 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:03 | 5 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 20:34 | 5 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 22:05 | 5 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:35 | 5 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 0:09 | 5 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:16 | 5 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 22:05 | 5 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 22:51 | 5 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/10/2014 0:34 | 6 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/9/2014 23:39 | 6 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 19:05 | 6 | 8772108867 | 8772108867 | 230 | 431 | 2850 | C |
| 10/9/2014 22:54 | 6 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:07 | 6 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 22:12 | 6 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 23:49 | 6 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/10/2014 0:29 | 6 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 19:12 | 6 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 23:24 | 7 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 23:16 | 7 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/10/2014 0:03 | 7 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 0:14 | 7 | 8772108867 | 8772108867 | 411 | 431 | 2850 | C |
| 10/9/2014 23:42 | 7 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 21:07 | 7 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 19:51 | 7 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/10/2014 1:35 | 7 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 23:58 | 7 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 16:02 | 7 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 19:34 | 7 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 22:53 | 8 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 23:03 | 8 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:02 | 8 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 22:09 | 8 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 23:06 | 8 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 1:07 | 8 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 22:29 | 8 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 23:00 | 8 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 15:30 | 8 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 23:33 | 8 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 23:48 | 9 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 0:01 | 9 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 0:13 | 9 | 8772108867 | 8772108867 | 230 | 431 | 2850 | C |
| 10/9/2014 23:16 | 9 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 20:31 | 9 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 23:47 | 9 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 23:15 | 9 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 23:14 | 9 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/10/2014 1:18 | 9 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 19:02 | 9 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/10/2014 1:47 | 10 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 1:08 | 10 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:39 | 10 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/10/2014 0:16 | 10 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/10/2014 1:04 | 10 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 22:17 | 10 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/10/2014 1:02 | 10 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 22:46 | 10 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/10/2014 1:51 | 10 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 19:28 | 11 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 0:04 | 11 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:02 | 11 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 23:12 | 11 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/10/2014 1:50 | 11 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/10/2014 1:05 | 11 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 20:54 | 11 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 20:55 | 12 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:00 | 12 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 0:16 | 12 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 14:43 | 12 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 21:43 | 12 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 21:17 | 12 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/9/2014 20:33 | 12 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 20:06 | 12 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 22:35 | 12 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 22:46 | 12 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 22:04 | 13 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:54 | 13 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/10/2014 0:34 | 13 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 22:39 | 13 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 19:14 | 13 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 22:21 | 13 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/10/2014 1:08 | 13 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 23:20 | 13 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 22:09 | 14 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 1:08 | 14 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:10 | 14 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 23:34 | 14 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 14:41 | 15 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:00 | 15 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 1:06 | 15 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 23:07 | 15 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 19:37 | 15 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 22:08 | 15 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 21:59 | 16 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 23:57 | 16 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:35 | 16 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 0:04 | 16 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 22:04 | 16 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 14:22 | 16 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/10/2014 0:17 | 16 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 19:13 | 17 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/10/2014 0:37 | 17 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 20:31 | 17 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 21:07 | 17 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/9/2014 22:25 | 17 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 15:42 | 18 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 22:50 | 18 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 22:06 | 18 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 23:14 | 18 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 20:11 | 20 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 22:12 | 20 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 22:17 | 20 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 23:33 | 21 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:00 | 21 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 15:02 | 21 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 21:52 | 21 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 20:16 | 22 | 8772108867 | 8772108867 | 230 | 431 | 2850 | C |
| 10/9/2014 22:44 | 22 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 23:20 | 23 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 21:07 | 23 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/9/2014 22:02 | 23 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/10/2014 1:02 | 23 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 20:15 | 23 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 22:07 | 24 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 23:55 | 24 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 23:08 | 24 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 22:37 | 25 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:56 | 25 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 23:09 | 25 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:09 | 26 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:51 | 26 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 1:23 | 28 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/9/2014 22:10 | 28 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 22:48 | 29 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:54 | 29 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 14:41 | 29 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 22:08 | 29 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 20:14 | 29 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:11 | 30 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 23:34 | 30 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 23:06 | 30 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:01 | 31 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:35 | 31 | 8772108867 | 8772108867 | 230 | 431 | 2850 | C |
| 10/9/2014 22:11 | 31 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 19:06 | 33 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:04 | 33 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 19:51 | 33 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 19:06 | 35 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/9/2014 22:06 | 36 | 8772108867 | 8772108867 | 230 | 431 | 2850 | C |
| 10/9/2014 22:11 | 36 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 20:59 | 36 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/9/2014 20:03 | 36 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 23:16 | 37 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 1:09 | 37 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 23:51 | 39 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 23:29 | 39 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:01 | 41 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/10/2014 1:08 | 42 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 19:09 | 44 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 21:15 | 44 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 22:47 | 45 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 19:39 | 45 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/9/2014 22:50 | 45 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 23:15 | 45 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 21:51 | 46 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 23:01 | 46 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 23:20 | 46 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 22:32 | 47 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 22:08 | 47 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 22:04 | 48 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 1:19 | 48 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 15:13 | 48 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:29 | 48 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:41 | 49 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:45 | 49 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 19:02 | 49 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/10/2014 0:18 | 51 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 23:13 | 51 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:47 | 52 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 23:02 | 53 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 19:03 | 53 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/10/2014 1:08 | 53 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/10/2014 0:39 | 55 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/9/2014 20:09 | 56 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:56 | 56 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 23:02 | 56 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 22:18 | 61 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 15:40 | 64 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 1:51 | 64 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 22:48 | 64 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 22:09 | 68 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:55 | 71 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 14:55 | 71 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 22:05 | 72 | 8772108867 | 8772108867 | 505 | 431 | 2850 | C |
| 10/9/2014 21:55 | 74 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/10/2014 1:43 | 76 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 20:08 | 80 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:04 | 80 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |

| 10/9/2014 23:00 | 83 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 10/9/2014 20:28 | 84 | 8772108867 | 8772108867 | 210 | 431 | 2850 | C |
| 10/9/2014 22:53 | 87 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 23:15 | 89 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:40 | 91 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 23:20 | 109 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 23:35 | 119 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/10/2014 1:09 | 133 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 23:05 | 138 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 19:05 | 138 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/10/2014 0:33 | 139 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 22:37 | 147 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 23:46 | 159 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 23:29 | 160 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/10/2014 0:09 | 171 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:19 | 181 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/10/2014 0:13 | 183 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 22:08 | 185 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/10/2014 1:02 | 192 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 21:24 | 202 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/10/2014 0:22 | 222 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:50 | 223 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/9/2014 20:11 | 226 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:49 | 228 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 22:41 | 280 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 23:13 | 290 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 22:14 | 295 | 8772108867 | 8772108867 | 230 | 431 | 2850 | C |
| 10/9/2014 19:40 | 352 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/10/2014 0:16 | 372 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 14:24 | 373 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 23:15 | 430 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/9/2014 20:15 | 474 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 22:20 | 503 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:10 | 518 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 23:00 | 518 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 22:27 | 522 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/10/2014 1:18 | 543 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 1:18 | 547 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/9/2014 20:25 | 583 | 8772108867 | 8772108867 | 504 | 431 | 2850 | C |
| 10/9/2014 20:34 | 584 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 20:27 | 598 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 19:51 | 598 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 23:26 | 599 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/10/2014 1:15 | 630 | 8772108867 | 8772108867 | 230 | 431 | 2850 | C |
| 10/9/2014 23:07 | 632 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 23:32 | 651 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/9/2014 23:20 | 682 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/10/2014 1:20 | 755 | 8772108867 | 8772108867 | 865 | 431 | 2850 | C |
| 10/9/2014 22:30 | 776 | 8772108867 | 8772108867 | 704 | 431 | 2850 | C |
| 10/9/2014 20:27 | 786 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 21:04 | 853 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 21:51 | 861 | 8772108867 | 8772108867 | 404 | 431 | 2850 | C |
| 10/10/2014 0:10 | 914 | 8772108867 | 8772108867 | 620 | 431 | 2850 | C |
| 10/9/2014 22:09 | 1164 | 8772108867 | 8772108867 | 503 | 431 | 2850 | C |
| 10/9/2014 23:13 | 1687 | 8772108867 | 8772108867 | 131 | 431 | 2850 | C |
| 10/10/2014 0:30 | 2435 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 23:44 | 2904 | 8772108867 | 8772108867 | 870 | 431 | 2850 | C |
| 10/9/2014 23:14 | 3321 | 8772108867 | 8772108867 | 432 | 431 | 2850 | C |
| 10/10/2014 1:09 | 4328 | 8772108867 | 8772108867 | 831 | 431 | 2850 | C |
| 10/9/2014 18:59 | 0 | 8772108867 | 8772108867 | 131 | 0 | 0 | O |
| 10/9/2014 22:48 | 0 | 8772108867 | 8772108867 | 131 | 0 | 0 | O |
| 10/9/2014 22:49 | 0 | 8772108867 | 8772108867 | 131 | 0 | 0 | O |
| 10/10/2014 1:05 | 0 | 8772108867 | 8772108867 | 131 | 0 | 0 | O |
| 10/9/2014 22:35 | 0 | 8772108867 | 8772108867 | 404 | 0 | 0 | O |
| 10/9/2014 16:39 | 0 | 8772108867 | 8772108867 | 431 | 0 | 0 | O |
| 10/9/2014 16:53 | 0 | 8772108867 | 8772108867 | 431 | 0 | 0 | O |
| 10/9/2014 17:10 | 0 | 8772108867 | 8772108867 | 431 | 0 | 0 | O |
| 10/9/2014 17:10 | 0 | 8772108867 | 8772108867 | 431 | 0 | 0 | O |
| 10/9/2014 17:40 | 0 | 8772108867 | 8772108867 | 431 | 0 | 0 | O |
| 10/9/2014 18:34 | 0 | 8772108867 | 8772108867 | 431 | 0 | 0 | O |
| 10/9/2014 20:23 | 0 | 8772108867 | 8772108867 | 431 | 0 | 0 | O |
| 10/9/2014 20:32 | 0 | 8772108867 | 8772108867 | 431 | 0 | 0 | O |
| 10/9/2014 22:15 | 0 | 8772108867 | 8772108867 | 503 | 0 | 0 | O |
| 10/9/2014 22:06 | 0 | 8772108867 | 8772108867 | 505 | 0 | 0 | O |
| 10/9/2014 23:31 | 0 | 8772108867 | 8772108867 | 505 | 0 | 0 | O |
| 10/9/2014 23:31 | 0 | 8772108867 | 8772108867 | 870 | 0 | 0 | O |
| 10/9/2014 22:29 | 0 | 8772108867 | 8772108867 | 131 | 432 | 1251 | O |
| 10/9/2014 22:23 | 0 | 8772108867 | 8772108867 | 230 | 432 | 1251 | O |
| 10/9/2014 16:13 | 0 | 8772108867 | 8772108867 | 404 | 432 | 1251 | O |
| 10/9/2014 22:13 | 0 | 8772108867 | 8772108867 | 404 | 432 | 1251 | O |
| 10/9/2014 22:18 | 0 | 8772108867 | 8772108867 | 404 | 432 | 1251 | O |
| 10/9/2014 23:27 | 0 | 8772108867 | 8772108867 | 404 | 432 | 1251 | O |
| 10/9/2014 23:35 | 0 | 8772108867 | 8772108867 | 404 | 432 | 1251 | O |
| 10/9/2014 22:51 | 0 | 8772108867 | 8772108867 | 504 | 432 | 1251 | O |
| 10/10/2014 0:20 | 0 | 8772108867 | 8772108867 | 504 | 432 | 1251 | O |
| 10/10/2014 0:33 | 0 | 8772108867 | 8772108867 | 620 | 432 | 1251 | O |
| 10/9/2014 20:09 | 0 | 8772108867 | 8772108867 | 704 | 432 | 1251 | O |
| 10/9/2014 22:17 | 0 | 8772108867 | 8772108867 | 704 | 432 | 1251 | O |
| 10/9/2014 22:50 | 0 | 8772108867 | 8772108867 | 704 | 432 | 1251 | O |
| 10/9/2014 22:55 | 0 | 8772108867 | 8772108867 | 704 | 432 | 1251 | O |
| 10/9/2014 22:23 | 0 | 8772108867 | 8772108867 | 870 | 432 | 1251 | O |
| 10/9/2014 23:09 | 0 | 8772108867 | 8772108867 | 870 | 432 | 1251 | O |
| 10/9/2014 14:19 | 0 | 8772108867 | 8772108867 | 131 | 431 | 2850 | O |
| 10/10/2014 1:00 | 0 | 8772108867 | 8772108867 | 131 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/9/2014 23:06 | 0 | 8772108867 | 8772108867 | 210 | 431 | 2850 | O |
| 10/9/2014 22:40 | 0 | 8772108867 | 8772108867 | 404 | 431 | 2850 | O |
| 10/9/2014 22:40 | 0 | 8772108867 | 8772108867 | 404 | 431 | 2850 | O |
| 10/9/2014 22:55 | 0 | 8772108867 | 8772108867 | 404 | 431 | 2850 | O |
| 10/9/2014 23:01 | 0 | 8772108867 | 8772108867 | 404 | 431 | 2850 | O |
| 10/9/2014 15:11 | 0 | 8772108867 | 8772108867 | 432 | 431 | 2850 | O |
| 10/9/2014 15:31 | 0 | 8772108867 | 8772108867 | 432 | 431 | 2850 | O |
| 10/9/2014 21:14 | 0 | 8772108867 | 8772108867 | 432 | 431 | 2850 | O |
| 10/10/2014 1:22 | 0 | 8772108867 | 8772108867 | 432 | 431 | 2850 | O |
| 10/9/2014 23:07 | 0 | 8772108867 | 8772108867 | 503 | 431 | 2850 | O |
| 10/9/2014 22:32 | 0 | 8772108867 | 8772108867 | 504 | 431 | 2850 | O |
| 10/9/2014 22:03 | 0 | 8772108867 | 8772108867 | 620 | 431 | 2850 | O |
| 10/9/2014 23:07 | 0 | 8772108867 | 8772108867 | 620 | 431 | 2850 | O |
| 10/9/2014 23:10 | 0 | 8772108867 | 8772108867 | 620 | 431 | 2850 | O |
| 10/9/2014 23:14 | 0 | 8772108867 | 8772108867 | 831 | 431 | 2850 | O |
| 10/9/2014 21:15 | 0 | 8772108867 | 8772108867 | 865 | 431 | 2850 | O |
| 10/9/2014 22:13 | 0 | 8772108867 | 8772108867 | 865 | 431 | 2850 | O |
| 10/9/2014 23:50 | 0 | 8772108867 | 8772108867 | 865 | 431 | 2850 | O |
| 10/9/2014 20:09 | 0 | 8772108867 | 8772108867 | 870 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/9/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 95 | **42** | **53** |
| 1316 | KZ | **3** | **1** | **2** |
| 1347 | RI | 93 | 71 | 22 |
| 1350 | RI | 96 | 76 | 20 |
| RI TOTAL | | **189** | **147** | **42** |
| 2850 | SO | **286** | **167** | **119** |
| | | | | |
| Grand Total | | 384 | 210 | 174 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/13/2014 18:01 | 0 | 8888626051 | 0 | 432 | 0 | 0 | A |
| 10/13/2014 14:16 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/14/2014 1:39 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/13/2014 20:36 | 699 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/13/2014 21:57 | 1149 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/14/2014 1:52 | 8 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/14/2014 0:35 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/13/2014 22:23 | 16 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/14/2014 1:00 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 0:28 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/13/2014 23:46 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/13/2014 23:59 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/13/2014 22:17 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 0:52 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 0:08 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 1:50 | 77 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/14/2014 0:14 | 92 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/14/2014 0:29 | 101 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/14/2014 0:53 | 118 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/13/2014 16:36 | 135 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/13/2014 22:22 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/13/2014 22:16 | 158 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/14/2014 0:47 | 165 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/14/2014 0:14 | 196 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/13/2014 23:57 | 216 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 1:28 | 222 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/13/2014 18:17 | 256 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/13/2014 22:12 | 282 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 0:51 | 306 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/13/2014 23:58 | 354 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 0:03 | 377 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/13/2014 22:11 | 379 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 0:47 | 429 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 0:49 | 537 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/14/2014 1:25 | 552 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 1:12 | 575 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 1:24 | 599 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 1:21 | 620 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/13/2014 20:41 | 622 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/14/2014 0:45 | 623 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/13/2014 21:36 | 623 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/14/2014 0:35 | 695 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/13/2014 22:29 | 714 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 0:30 | 742 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/13/2014 23:47 | 764 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 0:20 | 806 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/14/2014 1:06 | 836 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 2:02 | 850 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 1:01 | 889 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/13/2014 22:02 | 974 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 1:10 | 1019 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 0:39 | 1234 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/14/2014 1:26 | 2078 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 0:05 | 2604 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 1:09 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 1:30 | 3 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/14/2014 1:36 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 0:39 | 5 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/14/2014 1:20 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 1:02 | 12 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/14/2014 0:19 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 1:28 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 0:31 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 0:02 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 1:20 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 1:16 | 62 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/13/2014 20:59 | 68 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/14/2014 1:23 | 74 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 0:30 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 0:11 | 100 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/13/2014 21:41 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/13/2014 22:13 | 177 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/13/2014 14:05 | 182 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 1:14 | 191 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/14/2014 1:26 | 218 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/14/2014 1:34 | 235 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 0:27 | 271 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 1:32 | 283 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 1:39 | 338 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 1:48 | 375 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/14/2014 0:55 | 408 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 1:27 | 421 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/13/2014 20:55 | 481 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 0:31 | 485 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/13/2014 22:57 | 489 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 1:13 | 516 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/13/2014 20:37 | 528 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 0:34 | 568 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/14/2014 1:16 | 568 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/13/2014 18:21 | 700 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/13/2014 23:43 | 905 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/13/2014 22:21 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 10/13/2014 21:45 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/13/2014 22:02 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | D |
| 10/13/2014 21:45 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/13/2014 21:21 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 | O |
| 10/13/2014 16:09 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/14/2014 0:23 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/13/2014 22:35 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/13/2014 16:01 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/14/2014 1:22 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 10/14/2014 1:27 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 10/14/2014 0:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/14/2014 1:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/14/2014 1:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/13/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 2 | **0** | **2** |
| 1316 | KZ | **49** | **5** | **44** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **37** | **9** | **28** |
| | | | | |
| Grand Total | | 88 | 14 | 74 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/14/2014 15:21 | 0 | 8888626051 | 0 | 870 | 0 | 0 | A |
| 10/14/2014 22:26 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/14/2014 22:27 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/14/2014 17:44 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/14/2014 22:26 | 22 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/14/2014 17:31 | 28 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/14/2014 17:19 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/14/2014 17:46 | 3 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/14/2014 21:48 | 6 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/14/2014 21:34 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/14/2014 17:08 | 58 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/14/2014 23:30 | 73 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/14/2014 21:36 | 78 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 10/14/2014 16:53 | 88 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/14/2014 21:06 | 113 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/14/2014 23:01 | 121 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/14/2014 18:20 | 147 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/14/2014 22:00 | 169 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/14/2014 22:35 | 198 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/14/2014 17:53 | 205 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 10/14/2014 15:42 | 372 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/14/2014 16:58 | 423 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 10/14/2014 21:24 | 444 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/14/2014 22:44 | 448 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/14/2014 18:16 | 553 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/14/2014 15:39 | 669 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/14/2014 17:02 | 687 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/14/2014 23:17 | 830 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/14/2014 18:20 | 1051 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 10/14/2014 21:08 | 1062 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/14/2014 23:02 | 1217 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/14/2014 16:18 | 2984 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/14/2014 23:58 | 3790 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 10/14/2014 22:21 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 21:06 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 19:42 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 23:32 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 22:36 | 5 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/14/2014 23:06 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 22:27 | 11 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/15/2014 0:29 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 23:28 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 23:30 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 23:28 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 21:33 | 26 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/14/2014 21:32 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/14/2014 21:56 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 0:33 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 13:44 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 18:28 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 23:30 | 39 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/14/2014 22:22 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 1:05 | 43 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 22:55 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 1:06 | 45 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 22:38 | 48 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 23:33 | 53 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/15/2014 0:45 | 58 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 0:02 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 23:35 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 21:22 | 71 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/14/2014 23:30 | 84 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/14/2014 21:03 | 109 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 23:01 | 111 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 0:23 | 119 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/14/2014 20:37 | 127 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 23:55 | 137 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 23:50 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 0:54 | 146 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 17:20 | 154 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 22:45 | 173 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 22:06 | 180 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 0:08 | 186 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/15/2014 0:32 | 191 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 22:53 | 201 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 0:07 | 206 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 18:49 | 209 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/14/2014 23:32 | 261 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 21:31 | 281 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 23:40 | 325 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/14/2014 22:36 | 330 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 22:12 | 403 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 23:33 | 434 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 22:40 | 466 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 22:50 | 477 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/14/2014 21:15 | 495 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 21:31 | 514 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 0:11 | 533 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 0:45 | 543 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 18:00 | 566 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/14/2014 20:05 | 567 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 22:34 | 568 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/14/2014 20:04 | 586 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2014 0:12 | 595 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/15/2014 0:55 | 606 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 0:09 | 612 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/14/2014 18:01 | 623 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/14/2014 21:17 | 676 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 21:43 | 684 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 23:14 | 689 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 23:25 | 742 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 19:07 | 771 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/14/2014 17:58 | 849 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 1:14 | 868 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 0:27 | 977 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 21:46 | 1016 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 23:06 | 1054 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 18:21 | 1070 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/14/2014 21:41 | 1286 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/15/2014 1:34 | 2004 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 21:59 | 2384 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 1:33 | 3136 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 20:12 | 3634 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 1:41 | 3788 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/14/2014 23:10 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/14/2014 21:26 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 1:37 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 1:51 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 21:35 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 1:04 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 22:44 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 17:26 | 14 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/14/2014 18:11 | 14 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/14/2014 18:15 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 18:25 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 20:55 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 18:13 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 18:34 | 21 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/14/2014 15:40 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 21:18 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 15:44 | 25 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/14/2014 17:14 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 21:28 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 17:50 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 23:03 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 23:53 | 34 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/14/2014 18:41 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 21:25 | 38 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/14/2014 21:38 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 21:15 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 10/14/2014 18:43 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 10/14/2014 18:02 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 15:27 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 17:00 | 51 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/14/2014 21:16 | 58 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/14/2014 17:56 | 68 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/14/2014 16:52 | 70 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/14/2014 17:26 | 71 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/14/2014 17:41 | 72 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/14/2014 16:57 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 18:37 | 86 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/14/2014 17:32 | 101 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 21:30 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 21:09 | 104 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 15:33 | 117 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/14/2014 21:40 | 119 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 22:43 | 149 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 22:35 | 150 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/14/2014 18:24 | 154 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 18:38 | 155 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 17:19 | 159 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 15:35 | 170 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 22:25 | 190 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 1:41 | 193 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 1:41 | 196 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 18:34 | 221 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 21:11 | 223 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 23:59 | 254 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/14/2014 20:00 | 256 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 19:11 | 277 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/14/2014 20:30 | 359 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 23:01 | 364 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 1:29 | 395 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 22:08 | 420 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/14/2014 20:59 | 429 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 17:22 | 432 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 22:24 | 437 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/14/2014 22:05 | 448 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 19:46 | 485 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 20:40 | 520 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 18:18 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 18:42 | 535 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/14/2014 22:45 | 546 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 19:39 | 560 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/14/2014 15:37 | 562 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 22:17 | 572 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 21:37 | 574 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/14/2014 20:01 | 588 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/14/2014 15:37 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 22:25 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 17:30 | 608 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 18:02 | 608 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 18:35 | 619 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 21:16 | 663 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 18:49 | 671 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 17:05 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 0:51 | 693 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/15/2014 0:24 | 715 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 22:15 | 717 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 15:54 | 721 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 19:26 | 722 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 17:55 | 742 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 19:02 | 781 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 20:50 | 809 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/15/2014 0:59 | 821 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 18:55 | 840 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 18:36 | 903 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 19:31 | 928 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 15:45 | 1062 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/14/2014 21:20 | 1135 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/14/2014 15:49 | 1650 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 21:05 | 2482 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 21:53 | 2885 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 20:11 | 3128 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/14/2014 23:35 | 4003 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/14/2014 21:21 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 | D |
| 10/14/2014 22:32 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 | D |
| 10/14/2014 23:03 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 | D |
| 10/14/2014 22:05 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/14/2014 22:06 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/14/2014 22:07 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/14/2014 22:15 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/14/2014 22:28 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/14/2014 22:54 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/14/2014 23:41 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/15/2014 0:04 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/14/2014 21:25 | 0 | 8888626051 | 8888626051 | 503 | 0 | 0 | D |
| 10/14/2014 22:52 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 10/14/2014 21:32 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 21:32 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 22:05 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 22:15 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 22:15 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 22:16 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/14/2014 22:32 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 22:33 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 22:33 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 22:34 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 22:35 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 22:36 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 23:41 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/14/2014 23:03 | 0 | 8888626051 | 8888626051 | 831 | 0 | 0 | D |
| 10/14/2014 22:10 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 | D |
| 10/14/2014 22:33 | 0 | 8888626051 | 8888626051 | 870 | 0 | 0 | D |
| 10/14/2014 23:03 | 0 | 8888626051 | 8888626051 | 870 | 0 | 0 | D |
| 10/14/2014 22:25 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | O |
| 10/14/2014 22:10 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 | O |
| 10/14/2014 23:24 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 | O |
| 10/14/2014 21:21 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 10/15/2014 0:43 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 10/15/2014 1:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/14/2014 17:57 | 0 | 8888626051 | 8888626051 | 131 | 432 | 1251 | O |
| 10/14/2014 22:35 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/14/2014 21:25 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/14/2014 21:19 | 0 | 8888626051 | 8888626051 | 865 | 432 | 1251 | O |
| 10/14/2014 20:51 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/15/2014 1:48 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/14/2014 21:28 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 10/15/2014 0:26 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 10/14/2014 17:47 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/14/2014 20:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/14/2014 21:37 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 0:05 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/14/2014 18:18 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/14/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 27 | **3** | **24** |
| 1316 | KZ | **81** | **13** | **68** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **101** | **20** | **81** |
| | | | | |
| Grand Total | | 209 | 36 | 173 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/15/2014 14:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/15/2014 23:16 | 2 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 10/15/2014 15:00 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 20:02 | 14 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 21:00 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 18:31 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 21:23 | 32 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/15/2014 23:54 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 23:00 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 21:25 | 38 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 17:07 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 23:15 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 23:29 | 41 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 17:13 | 46 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 16:04 | 50 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/15/2014 16:46 | 58 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/15/2014 17:13 | 67 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 15:43 | 81 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 14:14 | 107 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 17:34 | 133 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 23:59 | 144 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 16:16 | 149 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 19:55 | 203 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 20:46 | 237 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 23:57 | 242 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/15/2014 17:12 | 261 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 23:48 | 320 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 21:30 | 351 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 22:38 | 380 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 19:55 | 455 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 16:30 | 509 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 17:36 | 544 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 23:55 | 590 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 22:26 | 613 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 22:57 | 632 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 18:58 | 647 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 16:44 | 648 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 15:10 | 702 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/15/2014 23:47 | 732 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/15/2014 15:51 | 897 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 22:34 | 948 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/15/2014 22:37 | 959 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/15/2014 16:07 | 1100 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/16/2014 0:47 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 23:15 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 23:38 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2014 22:55 | 2 | 8888626051 | 8888626051 | 432 | 431 | 1316 C |
| 10/15/2014 15:21 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 23:25 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 17:48 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 18:39 | 3 | 8888626051 | 8888626051 | 432 | 431 | 1316 C |
| 10/16/2014 0:54 | 4 | 8888626051 | 8888626051 | 230 | 431 | 1316 C |
| 10/15/2014 22:59 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:24 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 20:37 | 5 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 10/15/2014 22:01 | 6 | 8888626051 | 8888626051 | 131 | 431 | 1316 C |
| 10/16/2014 0:26 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 21:48 | 6 | 8888626051 | 8888626051 | 870 | 431 | 1316 C |
| 10/16/2014 0:27 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 17:23 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 17:44 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 20:00 | 10 | 8888626051 | 8888626051 | 831 | 431 | 1316 C |
| 10/15/2014 21:25 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 16:58 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 23:24 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 20:25 | 16 | 8888626051 | 8888626051 | 131 | 431 | 1316 C |
| 10/15/2014 23:24 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:52 | 17 | 8888626051 | 8888626051 | 503 | 431 | 1316 C |
| 10/16/2014 0:49 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 16:24 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 19:57 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 17:07 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 18:15 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 20:54 | 22 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 10/16/2014 0:57 | 24 | 8888626051 | 8888626051 | 432 | 431 | 1316 C |
| 10/15/2014 14:38 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:19 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 20:51 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 16:58 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 21:48 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 22:56 | 33 | 8888626051 | 8888626051 | 401 | 431 | 1316 C |
| 10/15/2014 22:29 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 15:38 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:12 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 1:51 | 35 | 8888626051 | 8888626051 | 131 | 431 | 1316 C |
| 10/15/2014 22:00 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 16:15 | 35 | 8888626051 | 8888626051 | 704 | 431 | 1316 C |
| 10/15/2014 20:00 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 22:38 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 23:33 | 37 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 10/15/2014 17:24 | 42 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 10/15/2014 15:57 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/16/2014 0:46 | 42 | 8888626051 | 8888626051 | 503 | 431 | 1316 C |

| 10/16/2014 0:42 | 52 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
|---|---|---|---|---|---|---|
| 10/16/2014 0:22 | 53 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 22:38 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 16:04 | 58 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 10/15/2014 22:13 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 20:01 | 65 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 10/15/2014 17:09 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 23:22 | 76 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 20:52 | 84 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/16/2014 1:55 | 85 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:59 | 89 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 1:01 | 89 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 21:03 | 95 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 23:24 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 17:13 | 99 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 10/16/2014 0:16 | 100 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/16/2014 0:24 | 103 | 8888626051 | 8888626051 | 432 | 431 | 1316 C |
| 10/15/2014 19:49 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:39 | 112 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:45 | 113 | 8888626051 | 8888626051 | 131 | 431 | 1316 C |
| 10/16/2014 0:17 | 118 | 8888626051 | 8888626051 | 230 | 431 | 1316 C |
| 10/15/2014 20:38 | 119 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 23:29 | 119 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 17:25 | 124 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:32 | 128 | 8888626051 | 8888626051 | 230 | 431 | 1316 C |
| 10/16/2014 0:21 | 131 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 10/15/2014 23:28 | 146 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 10/15/2014 20:54 | 149 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 21:25 | 157 | 8888626051 | 8888626051 | 704 | 431 | 1316 C |
| 10/16/2014 0:06 | 158 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/16/2014 1:11 | 171 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:48 | 174 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 10/16/2014 1:10 | 178 | 8888626051 | 8888626051 | 704 | 431 | 1316 C |
| 10/16/2014 1:10 | 183 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 17:29 | 185 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 23:38 | 204 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:56 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 15:28 | 222 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 23:10 | 234 | 8888626051 | 8888626051 | 210 | 431 | 1316 C |
| 10/15/2014 14:57 | 236 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 23:57 | 240 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 23:23 | 245 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/15/2014 22:46 | 246 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 17:46 | 249 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 21:37 | 249 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/15/2014 22:28 | 249 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 0:55 | 257 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2014 16:41 | 260 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 16:50 | 261 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/15/2014 23:39 | 275 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/15/2014 21:03 | 298 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/15/2014 14:59 | 306 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 1:58 | 313 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 1:13 | 314 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 0:35 | 334 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/15/2014 22:37 | 338 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/15/2014 15:53 | 359 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 1:01 | 359 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 22:30 | 379 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/15/2014 23:24 | 406 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 0:47 | 406 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 0:47 | 426 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 19:04 | 446 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 1:08 | 472 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 0:12 | 474 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 15:20 | 476 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 15:41 | 479 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/15/2014 23:35 | 482 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/16/2014 0:36 | 487 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 0:36 | 488 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 21:49 | 493 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/15/2014 14:07 | 504 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/15/2014 14:27 | 507 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 22:55 | 519 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/15/2014 21:34 | 523 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 23:17 | 527 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 17:14 | 532 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/16/2014 0:03 | 532 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 15:17 | 537 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 23:44 | 543 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 0:57 | 566 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 23:48 | 566 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 0:01 | 567 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 23:17 | 568 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 21:21 | 569 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/15/2014 20:36 | 576 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 17:40 | 578 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 17:43 | 582 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 23:47 | 591 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 21:05 | 596 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 22:36 | 597 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 0:37 | 610 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 1:12 | 614 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 16:36 | 618 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2014 22:31 | 621 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 17:41 | 630 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 22:52 | 632 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 22:36 | 640 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/16/2014 0:51 | 646 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/15/2014 23:08 | 658 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 20:11 | 659 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 22:15 | 660 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 23:49 | 673 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/16/2014 0:23 | 695 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/15/2014 23:43 | 695 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 0:32 | 708 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/16/2014 0:39 | 709 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 22:48 | 712 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/15/2014 23:38 | 714 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 16:32 | 755 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/15/2014 15:36 | 766 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 22:37 | 770 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 1:25 | 771 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/15/2014 17:36 | 790 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 17:43 | 798 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 1:04 | 800 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 20:29 | 805 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 15:00 | 826 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 1:02 | 833 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/15/2014 16:15 | 876 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 21:05 | 918 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/16/2014 0:41 | 939 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 18:33 | 948 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 18:20 | 950 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 15:54 | 963 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 0:44 | 973 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 15:42 | 1019 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 23:40 | 1175 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/15/2014 23:53 | 1220 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/15/2014 20:12 | 1223 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 23:47 | 1242 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 1:10 | 1418 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/15/2014 22:06 | 1951 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 1:50 | 2277 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 1:30 | 2811 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 1:20 | 2973 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 18:21 | 3086 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 16:38 | 3641 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/16/2014 1:31 | 3690 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/15/2014 17:16 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 15:45 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2014 16:36 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 20:15 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 16:24 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 19:23 | 2 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 10/15/2014 22:57 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 10/15/2014 20:43 | 2 | 8888626051 | 8888626051 | 505 | 431 | 2850 C |
| 10/15/2014 17:55 | 2 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/16/2014 1:04 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 0:33 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 0:57 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 15:30 | 4 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/15/2014 17:53 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 17:44 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 17:49 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 17:41 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 18:01 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 23:23 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 15:30 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 17:37 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 1:03 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 17:52 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 18:03 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 14:39 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 16:09 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 20:53 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 1:18 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 1:48 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 23:13 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 1:15 | 12 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/15/2014 23:00 | 13 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 10/16/2014 1:24 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 15:09 | 14 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 10/15/2014 17:02 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 16:07 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 22:29 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 0:35 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 18:00 | 18 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/16/2014 1:26 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 17:45 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 17:53 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 21:56 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 14:37 | 20 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/15/2014 22:36 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 15:44 | 21 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 10/15/2014 14:39 | 22 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/15/2014 16:29 | 22 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 10/16/2014 1:44 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2014 20:59 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 0:05 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 22:08 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 16:28 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 20:52 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 20:28 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 22:06 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 20:53 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 15:14 | 33 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 16:33 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 0:55 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 19:43 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 14:09 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 23:19 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 1:16 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 16:13 | 43 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/15/2014 22:26 | 48 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/16/2014 0:36 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 0:35 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:24 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 23:51 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 20:48 | 54 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 20:48 | 54 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/15/2014 14:11 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 18:31 | 56 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/15/2014 22:10 | 58 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/16/2014 1:22 | 59 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 18:36 | 59 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/15/2014 23:40 | 61 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/15/2014 20:49 | 62 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/15/2014 17:23 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:21 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 1:24 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 22:32 | 69 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/15/2014 21:19 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 18:25 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:13 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 17:20 | 74 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/16/2014 1:29 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:30 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 22:23 | 79 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/15/2014 20:57 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 16:16 | 85 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/15/2014 21:44 | 91 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 15:12 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:15 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 1:42 | 97 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/16/2014 1:20 | 100 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:24 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 22:24 | 105 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 17:22 | 106 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:03 | 109 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/15/2014 19:00 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 20:11 | 128 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/16/2014 1:11 | 129 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:08 | 136 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/15/2014 17:47 | 139 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/15/2014 18:36 | 140 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 15:43 | 151 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 23:28 | 158 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/16/2014 1:30 | 163 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 17:37 | 163 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:53 | 170 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 18:26 | 178 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/15/2014 17:20 | 186 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 18:28 | 205 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/15/2014 20:18 | 206 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/16/2014 0:48 | 216 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/15/2014 21:38 | 220 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:41 | 222 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 23:46 | 242 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 14:26 | 264 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 18:20 | 271 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/15/2014 18:32 | 276 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 0:36 | 285 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 19:11 | 287 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 17:50 | 288 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 0:06 | 293 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 1:04 | 300 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 16:55 | 301 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 16:13 | 322 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/15/2014 19:30 | 327 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/15/2014 16:08 | 338 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 1:26 | 353 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 22:42 | 357 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 20:50 | 365 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/15/2014 17:09 | 370 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/16/2014 1:56 | 375 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 1:01 | 381 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/15/2014 19:06 | 394 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/15/2014 20:02 | 397 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/15/2014 20:59 | 402 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 22:34 | 408 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/15/2014 16:43 | 410 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/15/2014 14:43 | 410 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 10/15/2014 23:17 | 413 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 16:55 | 417 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 20:09 | 418 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 21:02 | 420 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/15/2014 18:09 | 422 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/16/2014 0:09 | 427 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/15/2014 18:11 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 16:29 | 443 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/16/2014 0:00 | 443 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 17:44 | 444 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/15/2014 23:39 | 448 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 0:28 | 454 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 10/15/2014 16:45 | 475 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 0:35 | 478 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 21:02 | 481 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 16:33 | 487 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/15/2014 18:27 | 491 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 16:21 | 491 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 21:06 | 502 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 20:55 | 507 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/15/2014 14:26 | 508 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 10/16/2014 0:33 | 508 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 10/15/2014 22:59 | 513 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 23:12 | 515 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 10/15/2014 15:06 | 516 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/15/2014 23:00 | 518 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 10/15/2014 17:03 | 521 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 0:32 | 523 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 15:48 | 524 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/15/2014 20:48 | 525 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 10/16/2014 0:58 | 527 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 23:28 | 528 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 20:47 | 529 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 10/15/2014 18:41 | 533 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 22:26 | 537 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 23:09 | 539 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 10/15/2014 21:24 | 547 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/15/2014 14:54 | 549 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 19:29 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 22:43 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 23:22 | 555 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 20:57 | 558 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/16/2014 1:18 | 560 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 23:14 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 0:05 | 562 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 16:29 | 575 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2014 0:16 | 576 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/15/2014 20:55 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 19:19 | 593 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/15/2014 17:07 | 599 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 20:20 | 606 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/15/2014 14:16 | 611 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 10/15/2014 23:00 | 623 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 20:39 | 626 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 23:03 | 633 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 10/16/2014 1:21 | 634 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/15/2014 17:12 | 636 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 10/15/2014 19:39 | 638 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 10/15/2014 18:35 | 640 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/15/2014 20:30 | 641 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 17:58 | 646 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/15/2014 18:25 | 655 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 23:41 | 659 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 18:30 | 663 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 10/15/2014 18:54 | 678 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 23:41 | 683 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 1:36 | 688 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 10/15/2014 20:42 | 692 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/15/2014 23:08 | 693 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 15:28 | 705 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 17:21 | 712 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 21:00 | 740 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 18:15 | 741 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 16:09 | 743 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 21:48 | 745 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 20:21 | 748 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 15:08 | 749 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 10/15/2014 16:25 | 778 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 21:27 | 787 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 16:51 | 789 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 16:03 | 793 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 18:40 | 794 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/15/2014 22:49 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 15:04 | 814 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 16:43 | 819 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 15:45 | 853 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 20:17 | 861 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 21:58 | 887 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/15/2014 23:59 | 891 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 17:39 | 937 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/15/2014 18:32 | 948 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/15/2014 15:46 | 956 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/15/2014 15:25 | 1007 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/15/2014 22:56 | 1025 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 17:44 | 1032 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 17:48 | 1136 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 1:22 | 1219 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 16:37 | 1231 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/15/2014 19:52 | 1282 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/15/2014 23:55 | 1346 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/15/2014 23:22 | 1520 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 17:53 | 1708 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 2:20 | 2415 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/15/2014 16:22 | 2988 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/15/2014 19:19 | 3521 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/15/2014 20:47 | 3842 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/15/2014 15:48 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 | D |
| 10/15/2014 20:41 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 10/15/2014 17:19 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/15/2014 20:30 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/16/2014 1:32 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 | O |
| 10/15/2014 22:10 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/15/2014 22:37 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/15/2014 23:38 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/16/2014 1:20 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/15/2014 20:35 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 10/15/2014 17:49 | 0 | 8888626051 | 8888626051 | 704 | 432 | 1251 | O |
| 10/15/2014 19:04 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/15/2014 22:40 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/15/2014 20:30 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 10/15/2014 14:26 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/15/2014 16:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/15/2014 16:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/15/2014 17:19 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/15/2014 18:07 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/15/2014 18:21 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/15/2014 20:09 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/15/2014 23:40 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 10/16/2014 1:02 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 10/15/2014 19:39 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 10/15/2014 15:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 15:22 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 16:20 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 16:36 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 17:14 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 21:52 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 22:32 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 22:34 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 23:16 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/15/2014 16:15 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |

10/16/2014 0:31    0  8888626051  8888626051     870     431    2850 O

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/15/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 42 | **5** | **37** |
| 1316 | KZ | **189** | **34** | **155** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **250** | **54** | **196** |
| | | | | |
| Grand Total | | 481 | 93 | 388 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/16/2014 20:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/16/2014 14:04 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/16/2014 14:40 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/16/2014 17:56 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/17/2014 1:15 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/17/2014 0:07 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/16/2014 18:19 | 1 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/16/2014 17:29 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/16/2014 17:29 | 5 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/16/2014 17:16 | 13 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/16/2014 18:03 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/16/2014 18:20 | 51 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/16/2014 16:25 | 90 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/16/2014 16:19 | 113 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/16/2014 17:05 | 283 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/16/2014 16:33 | 319 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/16/2014 19:00 | 393 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/16/2014 18:58 | 399 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/16/2014 16:53 | 436 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/16/2014 16:47 | 441 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 10/16/2014 17:05 | 672 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/16/2014 16:44 | 728 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/16/2014 16:59 | 761 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/16/2014 16:33 | 787 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/17/2014 0:43 | 802 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/16/2014 18:11 | 2 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/16/2014 16:35 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 18:56 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 17:08 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 17:06 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 18:26 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 23:13 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 16:29 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 13:09 | 31 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/16/2014 18:36 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 18:36 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 17:00 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 17:18 | 148 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/16/2014 16:30 | 149 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 17:45 | 158 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/16/2014 18:36 | 195 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 16:25 | 208 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/16/2014 16:41 | 249 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/16/2014 16:34 | 322 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/16/2014 13:45 | 337 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/16/2014 15:00 | 422 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 10/16/2014 17:09 | 452 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
|---|---|---|---|---|---|---|
| 10/16/2014 16:31 | 498 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/16/2014 16:49 | 550 | 8888626051 | 8888626051 | 131 | 431 | 1316 C |
| 10/16/2014 18:59 | 593 | 8888626051 | 8888626051 | 432 | 431 | 1316 C |
| 10/16/2014 17:01 | 693 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 16:48 | 695 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/16/2014 17:32 | 699 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 13:48 | 711 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 10/16/2014 15:47 | 850 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 16:46 | 892 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 17:30 | 913 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/16/2014 17:07 | 952 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 17:02 | 1004 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 10/16/2014 18:18 | 1907 | 8888626051 | 8888626051 | 432 | 431 | 1316 C |
| 10/16/2014 16:57 | 2418 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 10/16/2014 16:33 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 10/16/2014 17:56 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 14:13 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 16:00 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 16:18 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 10/16/2014 16:40 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 15:55 | 17 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/16/2014 20:48 | 21 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 10/16/2014 18:19 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 21:42 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/17/2014 1:09 | 25 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/16/2014 19:48 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 18:01 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/17/2014 1:53 | 51 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/16/2014 21:46 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 16:43 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 20:24 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 16:19 | 97 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/16/2014 16:38 | 99 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 16:39 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 18:28 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 19:24 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 18:32 | 126 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 10/16/2014 18:17 | 130 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 14:31 | 143 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 18:46 | 144 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/16/2014 18:11 | 151 | 8888626051 | 8888626051 | 505 | 431 | 2850 C |
| 10/16/2014 16:41 | 151 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 19:20 | 177 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 10/16/2014 17:54 | 198 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 20:17 | 219 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/16/2014 15:38 | 295 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/16/2014 20:01 | 325 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/16/2014 18:59 | 351 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/16/2014 18:11 | 354 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 20:19 | 383 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 16:38 | 384 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 19:33 | 389 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 18:20 | 390 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 17:18 | 397 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/16/2014 18:39 | 412 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 16:43 | 413 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 18:16 | 414 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 18:13 | 428 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/16/2014 18:32 | 439 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 16:22 | 460 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/16/2014 17:45 | 491 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 19:49 | 518 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/16/2014 16:29 | 563 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 18:32 | 588 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/16/2014 18:15 | 609 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 18:08 | 615 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 15:16 | 637 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/16/2014 17:57 | 677 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/16/2014 19:36 | 688 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/16/2014 21:22 | 694 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 19:38 | 695 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 16:16 | 699 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 18:38 | 712 | 8888626051 | 8888626051 | 730 | 431 | 2850 | C |
| 10/16/2014 16:11 | 808 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 16:46 | 834 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/17/2014 2:02 | 885 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 20:30 | 941 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/16/2014 17:07 | 945 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 18:50 | 968 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 18:47 | 1081 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 16:51 | 1120 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/16/2014 16:52 | 1128 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/16/2014 15:41 | 1268 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 17:06 | 1477 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/16/2014 16:19 | 2235 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/16/2014 20:16 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/16/2014 18:13 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | O |
| 10/16/2014 19:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/16/2014 19:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/16/2014 17:48 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 10/16/2014 15:04 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/16/2014 17:48 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/16/2014 15:15 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/16/2014 17:26 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 10/16/2014 17:54 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/16/2014 20:00 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/16/2014 17:40 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 10/16/2014 17:50 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 10/16/2014 16:04 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 10/16/2014 16:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/16/2014 16:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/16/2014 17:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/16/2014 17:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/16/2014 18:17 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/16/2014 18:22 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/16/2014 17:54 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/16/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 19 | **5** | **14** |
| 1316 | KZ | **36** | **8** | **28** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **71** | **11** | **60** |
| | | | | |
| Grand Total | | 126 | 24 | 102 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/17/2014 14:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/18/2014 1:54 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/17/2014 17:15 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/17/2014 16:53 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/18/2014 0:18 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/17/2014 17:25 | 41 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/18/2014 0:17 | 49 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/17/2014 18:13 | 55 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/17/2014 17:33 | 72 | 8888626051 | 8888626051 | 610 | 432 | 1251 | C |
| 10/17/2014 19:29 | 88 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/18/2014 0:21 | 115 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/17/2014 19:23 | 130 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/17/2014 19:39 | 170 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/17/2014 16:48 | 183 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/17/2014 20:10 | 214 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/17/2014 17:35 | 282 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/18/2014 0:05 | 366 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/17/2014 16:47 | 376 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/17/2014 17:41 | 446 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/17/2014 19:52 | 478 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/17/2014 17:41 | 509 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/17/2014 18:34 | 578 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 10/17/2014 20:06 | 679 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 10/17/2014 18:40 | 757 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/17/2014 21:32 | 997 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/17/2014 15:22 | 3897 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/17/2014 13:33 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/17/2014 15:16 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/17/2014 13:03 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/17/2014 13:09 | 22 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/17/2014 13:11 | 26 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/17/2014 13:32 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/17/2014 21:03 | 35 | 8888626051 | 8888626051 | 730 | 431 | 1316 | C |
| 10/17/2014 18:33 | 144 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/17/2014 18:38 | 274 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/17/2014 19:13 | 420 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/17/2014 21:27 | 517 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/17/2014 23:57 | 626 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 10/17/2014 19:19 | 665 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/18/2014 0:33 | 760 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/17/2014 15:41 | 1242 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/17/2014 21:24 | 1273 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/17/2014 17:06 | 1429 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/17/2014 19:40 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 14:02 | 1 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/17/2014 17:19 | 1 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/17/2014 16:54 | 1 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/17/2014 15:32 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 17:20 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 14:16 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 15:03 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 21:45 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 15:06 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 17:18 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 18:48 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 14:01 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 16:24 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 16:23 | 21 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/17/2014 19:35 | 22 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/17/2014 13:58 | 22 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/17/2014 18:59 | 24 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/17/2014 20:46 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 14:08 | 30 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/17/2014 17:07 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 14:09 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 15:47 | 39 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/17/2014 14:38 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 16:28 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 18:07 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 16:33 | 45 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/17/2014 16:07 | 51 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/17/2014 19:48 | 54 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 15:26 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 18:55 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 19:12 | 86 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/17/2014 17:11 | 95 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 23:57 | 111 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 16:41 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 18:04 | 117 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/17/2014 21:22 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 18:18 | 135 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/17/2014 19:18 | 173 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/17/2014 18:37 | 175 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/17/2014 16:32 | 198 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 19:52 | 238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 18:13 | 280 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 20:41 | 288 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 19:22 | 381 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/17/2014 19:41 | 414 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/17/2014 17:43 | 430 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 17:22 | 433 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/17/2014 15:15 | 443 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/17/2014 23:52 | 446 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 18:49 | 446 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 15:30 | 454 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 21:07 | 464 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 14:16 | 502 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/18/2014 1:33 | 512 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/17/2014 17:52 | 543 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 17:19 | 546 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 18:45 | 565 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/17/2014 21:51 | 568 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/17/2014 14:37 | 569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 20:57 | 576 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 14:26 | 587 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/17/2014 18:30 | 595 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 17:25 | 597 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 19:15 | 598 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 14:25 | 604 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 20:59 | 625 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/17/2014 20:00 | 630 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 14:50 | 665 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/17/2014 16:02 | 686 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/17/2014 17:50 | 687 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 20:00 | 689 | 8888626051 | 8888626051 | 730 | 431 | 2850 | C |
| 10/17/2014 17:07 | 709 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 15:25 | 755 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/17/2014 14:27 | 757 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 20:01 | 767 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/17/2014 18:59 | 781 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 14:12 | 822 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 19:08 | 842 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 14:15 | 933 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/17/2014 19:04 | 950 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/17/2014 14:27 | 950 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 21:34 | 1010 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/17/2014 16:31 | 1205 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 17:27 | 1216 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 18:45 | 1490 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/17/2014 18:01 | 2324 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 21:20 | 2390 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/17/2014 15:11 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 10/17/2014 18:38 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 10/17/2014 18:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/17/2014 18:49 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/17/2014 16:54 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/17/2014 18:50 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/17/2014 19:45 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/17/2014 20:54 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/17/2014 14:02 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/17/2014 19:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/17/2014 19:31 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 10/17/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 23 | 1 | 22 |
| 1316 | KZ | 17 | 5 | 12 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 88 | 19 | 69 |
| | | | | |
| Grand Total | | 128 | 25 | 103 |

no Data

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/20/2014 15:30 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/20/2014 14:01 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/20/2014 19:18 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/20/2014 17:03 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/20/2014 17:22 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/20/2014 17:03 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/20/2014 17:04 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/21/2014 1:18 | 33 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/20/2014 20:58 | 1 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/20/2014 16:09 | 1 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/20/2014 23:26 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 20:11 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 0:51 | 5 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 18:40 | 10 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/20/2014 21:04 | 11 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 21:08 | 16 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 21:33 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 18:33 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 0:15 | 39 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/20/2014 21:16 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 14:26 | 73 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 14:48 | 95 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 20:13 | 111 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 20:39 | 111 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 21:15 | 148 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 22:15 | 150 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 23:45 | 157 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 22:14 | 164 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 18:09 | 181 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/20/2014 20:15 | 199 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/20/2014 23:17 | 203 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 23:34 | 221 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 15:12 | 231 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 22:58 | 278 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 18:25 | 298 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/20/2014 14:57 | 361 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 18:57 | 462 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 15:43 | 485 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 22:55 | 489 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 21:13 | 499 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 10/20/2014 22:47 | 536 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 23:34 | 586 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 15:17 | 593 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 0:32 | 616 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 18:37 | 657 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/20/2014 14:33 | 658 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| 10/20/2014 15:45 | 659 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 10/20/2014 19:42 | 675 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 21:18 | 741 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 23:08 | 820 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/20/2014 18:40 | 956 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/20/2014 15:52 | 1503 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/20/2014 21:32 | 1771 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/20/2014 22:20 | 2827 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/20/2014 22:01 | 4 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/20/2014 18:17 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 23:11 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 23:07 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 14:57 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 15:32 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/20/2014 23:50 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 18:42 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 14:50 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 15:17 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/20/2014 17:59 | 15 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/20/2014 20:20 | 16 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/20/2014 21:10 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 19:38 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 0:17 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 18:22 | 25 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/21/2014 0:49 | 25 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/20/2014 14:36 | 28 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/20/2014 17:52 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 19:30 | 33 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 18:22 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 22:24 | 34 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/20/2014 23:51 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 14:59 | 46 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 23:06 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 22:25 | 56 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/20/2014 22:25 | 67 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 0:57 | 69 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 19:28 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 23:22 | 100 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/20/2014 21:36 | 113 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 18:11 | 117 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 23:12 | 148 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/20/2014 20:22 | 187 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 22:18 | 199 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/20/2014 21:29 | 218 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 23:10 | 221 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/20/2014 21:14 | 253 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 13:45 | 261 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2014 22:28 | 313 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 16:14 | 354 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 19:58 | 389 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/20/2014 18:39 | 444 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 15:29 | 467 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/20/2014 18:23 | 479 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 14:37 | 499 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/20/2014 23:28 | 513 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/20/2014 22:40 | 520 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 22:17 | 583 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/21/2014 0:03 | 584 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 23:11 | 592 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/20/2014 20:28 | 605 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 21:21 | 633 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 23:23 | 636 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 18:41 | 667 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/20/2014 22:35 | 670 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 21:30 | 683 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/20/2014 17:03 | 723 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 16:33 | 764 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/21/2014 0:22 | 770 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 16:56 | 785 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/21/2014 0:51 | 787 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 20:33 | 791 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/21/2014 1:03 | 796 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 20:57 | 803 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 0:04 | 806 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 22:31 | 831 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 15:52 | 838 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/20/2014 23:49 | 839 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 0:19 | 846 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 22:16 | 862 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 18:42 | 912 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 21:20 | 992 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 16:30 | 1012 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/20/2014 22:00 | 1024 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 1:08 | 1104 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 19:45 | 1113 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 18:48 | 1208 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 21:34 | 1300 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 22:01 | 2228 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/21/2014 1:49 | 3665 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/20/2014 23:06 | 3851 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/20/2014 22:44 | 4135 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/20/2014 18:13 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 16:59 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 17:37 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2014 20:42 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 22:18 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 1:02 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 18:36 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 21:04 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:56 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 1:01 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 0:52 | 1 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/20/2014 23:30 | 2 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/20/2014 19:37 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 0:36 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 19:47 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 23:46 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 21:56 | 4 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/20/2014 19:43 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 18:52 | 4 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/20/2014 15:09 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:38 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 19:46 | 5 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 21:06 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 20:31 | 8 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/20/2014 20:38 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 14:33 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 0:13 | 10 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/20/2014 15:39 | 11 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 17:04 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 15:38 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 19:23 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 17:11 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:28 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/20/2014 20:52 | 16 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/20/2014 14:43 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 18:55 | 17 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/20/2014 16:06 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 14:38 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 16:58 | 19 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 16:32 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 17:23 | 20 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 16:00 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 16:44 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 18:58 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:59 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:26 | 22 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/20/2014 20:13 | 22 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/20/2014 16:52 | 23 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/20/2014 16:33 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/21/2014 0:53 | 23 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2014 1:00 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:13 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 21:57 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 21:44 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 20:43 | 28 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/20/2014 15:01 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 20:59 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 20:58 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:02 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:23 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 18:16 | 35 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 19:04 | 37 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/20/2014 18:37 | 38 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 21:05 | 39 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/20/2014 19:19 | 39 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 17:13 | 43 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 15:15 | 54 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 19:49 | 56 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 21:13 | 58 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/20/2014 18:47 | 59 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/20/2014 20:14 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:14 | 64 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/20/2014 15:20 | 64 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 22:15 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/20/2014 17:35 | 73 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 0:27 | 84 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:59 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 20:55 | 89 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 18:04 | 89 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/20/2014 23:03 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 19:35 | 102 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:49 | 103 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/20/2014 20:53 | 110 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 17:56 | 119 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 22:22 | 122 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 14:22 | 131 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/20/2014 18:16 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 18:01 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:42 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 20:06 | 157 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/20/2014 19:35 | 170 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:33 | 184 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 14:18 | 198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 20:20 | 199 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 21:33 | 211 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 0:46 | 228 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:31 | 238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2014 14:13 | 252 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 19:37 | 264 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 0:07 | 264 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/20/2014 19:59 | 265 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 22:44 | 266 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:23 | 270 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 22:18 | 277 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 22:35 | 286 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/20/2014 21:38 | 287 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 17:17 | 288 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 19:38 | 296 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 15:17 | 304 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 10/20/2014 17:20 | 314 | 8888626051 | 8888626051 | 730 | 431 | 2850 | C |
| 10/20/2014 19:39 | 315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:00 | 331 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 15:11 | 334 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/20/2014 14:29 | 338 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/20/2014 15:18 | 351 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 10/20/2014 17:45 | 352 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 19:23 | 394 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 20:19 | 395 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 15:12 | 409 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 22:47 | 416 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 17:30 | 436 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 1:06 | 439 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 17:20 | 440 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/20/2014 19:05 | 451 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 21:08 | 456 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/20/2014 15:40 | 460 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 21:46 | 469 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:31 | 476 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 21:54 | 487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:12 | 487 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 10/20/2014 21:47 | 496 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 17:59 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 22:30 | 507 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 18:31 | 509 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 14:13 | 513 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 18:02 | 518 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 22:17 | 519 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/20/2014 21:44 | 524 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 0:58 | 526 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 19:38 | 531 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/20/2014 20:44 | 539 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:22 | 541 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 21:23 | 542 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 17:27 | 546 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2014 19:07 | 547 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/20/2014 20:42 | 550 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 15:08 | 563 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/20/2014 16:11 | 563 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:41 | 571 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 16:37 | 579 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 16:49 | 580 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/20/2014 21:03 | 580 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/20/2014 18:23 | 586 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:27 | 598 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:47 | 599 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 23:00 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 22:13 | 609 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 17:11 | 620 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 18:54 | 624 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/20/2014 16:45 | 626 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 16:18 | 632 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/20/2014 18:13 | 646 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 19:06 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 18:14 | 652 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/20/2014 15:17 | 656 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 22:14 | 660 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/20/2014 16:57 | 672 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/20/2014 18:23 | 672 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/20/2014 17:12 | 673 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 14:56 | 678 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 19:09 | 687 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:27 | 699 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/20/2014 14:28 | 700 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:56 | 703 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 17:37 | 707 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 20:18 | 717 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 14:30 | 718 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 17:15 | 734 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/20/2014 14:45 | 737 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:29 | 747 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 19:15 | 748 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 14:33 | 749 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 18:22 | 753 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:54 | 773 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 20:23 | 799 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 21:30 | 800 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 21:13 | 803 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/20/2014 21:36 | 813 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/20/2014 19:30 | 817 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/20/2014 21:57 | 820 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/20/2014 19:39 | 830 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2014 23:50 | 839 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/20/2014 15:26 | 840 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 23:19 | 850 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:52 | 857 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 14:38 | 858 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 17:15 | 870 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 20:02 | 871 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 20:16 | 883 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 23:34 | 893 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 21:15 | 925 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/20/2014 14:23 | 991 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 16:15 | 998 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/20/2014 18:24 | 1013 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/20/2014 23:00 | 1022 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 17:06 | 1032 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:39 | 1037 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 18:55 | 1063 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 0:20 | 1079 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 18:47 | 1109 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/20/2014 21:09 | 1137 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 15:08 | 1182 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 17:21 | 1224 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 14:59 | 1272 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/20/2014 23:24 | 1300 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/20/2014 18:27 | 1358 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 15:27 | 1438 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/20/2014 17:55 | 1529 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/20/2014 16:01 | 1925 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 20:56 | 2049 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 1:17 | 2423 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/20/2014 19:17 | 2706 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/20/2014 20:42 | 3072 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/20/2014 22:04 | 3289 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 16:25 | 3330 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/20/2014 22:02 | 4315 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 20:22 | 5288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/20/2014 22:26 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | D |
| 10/20/2014 22:27 | 0 | 8888626051 | 8888626051 | 870 | 0 | 0 | D |
| 10/20/2014 14:42 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | O |
| 10/20/2014 20:57 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | O |
| 10/20/2014 14:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/20/2014 17:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/20/2014 17:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/20/2014 17:32 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/20/2014 19:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/20/2014 22:23 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/20/2014 16:08 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/20/2014 18:09 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/20/2014 18:11 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/20/2014 21:23 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/20/2014 23:05 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/20/2014 16:22 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 10/20/2014 17:02 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 10/20/2014 17:06 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 10/20/2014 22:51 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 10/20/2014 17:28 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/20/2014 23:35 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 10/20/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 46 | 8 | 38 |
| 1316 | KZ | 83 | 18 | 65 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 227 | 58 | 169 |
| | | | | |
| Grand Total | | 356 | 84 | 272 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/21/2014 14:04 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/21/2014 18:39 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/21/2014 14:03 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/21/2014 23:38 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 1:27 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/21/2014 14:03 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/21/2014 22:10 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 1:22 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/21/2014 18:35 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 19:50 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 18:03 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 19:16 | 8 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/21/2014 20:01 | 15 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 20:56 | 19 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 17:51 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 19:30 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 21:58 | 32 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/21/2014 19:37 | 40 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/21/2014 15:11 | 56 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/21/2014 17:00 | 61 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 10/21/2014 18:53 | 79 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/21/2014 17:49 | 79 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/21/2014 20:02 | 87 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 16:44 | 98 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 17:59 | 116 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/21/2014 17:48 | 122 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/21/2014 20:09 | 133 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 20:09 | 181 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/21/2014 20:07 | 192 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 18:39 | 209 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 19:32 | 226 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 20:01 | 237 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 22:48 | 251 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 18:13 | 253 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/21/2014 20:00 | 276 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/21/2014 17:47 | 306 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/21/2014 21:38 | 316 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 20:50 | 354 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 19:40 | 435 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 10/21/2014 17:40 | 436 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 16:11 | 521 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/21/2014 17:53 | 573 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/21/2014 19:22 | 620 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 22:04 | 645 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/21/2014 19:55 | 648 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 19:44 | 697 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |

| 10/21/2014 19:14 | 750 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 10/21/2014 19:09 | 755 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 10/21/2014 20:38 | 766 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 15:04 | 794 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 18:05 | 889 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 22:18 | 948 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 18:33 | 1015 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 21:53 | 1158 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 17:07 | 1175 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/21/2014 18:54 | 1218 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/21/2014 16:07 | 2247 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 16:47 | 3089 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/21/2014 18:08 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 22:34 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 18:16 | 4 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/21/2014 17:04 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 16:52 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 20:35 | 5 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/21/2014 17:02 | 6 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/21/2014 16:11 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 13:02 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 18:14 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 17:29 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/21/2014 19:39 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 15:42 | 9 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/21/2014 16:42 | 11 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/21/2014 16:41 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 17:02 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 16:58 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 14:16 | 18 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/21/2014 19:18 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 18:49 | 19 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/21/2014 17:04 | 21 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/21/2014 16:17 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 17:27 | 23 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/21/2014 21:17 | 23 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/21/2014 16:43 | 26 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/21/2014 19:12 | 30 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/21/2014 17:13 | 30 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/21/2014 16:53 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 18:06 | 40 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 18:04 | 43 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 16:50 | 51 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 21:56 | 57 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 17:56 | 65 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 18:28 | 69 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/21/2014 21:53 | 81 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2014 22:48 | 87 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/21/2014 17:58 | 112 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/22/2014 0:56 | 136 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 21:44 | 142 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 23:16 | 145 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 21:24 | 160 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/22/2014 1:12 | 181 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 18:47 | 208 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 21:30 | 230 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 20:36 | 230 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/21/2014 20:56 | 231 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/21/2014 21:34 | 241 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 17:55 | 255 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 20:40 | 284 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 15:54 | 314 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 16:47 | 340 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 21:17 | 348 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 17:07 | 356 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 20:41 | 366 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/21/2014 22:23 | 381 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/21/2014 18:11 | 410 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 0:00 | 428 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 16:47 | 441 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 18:01 | 473 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 20:08 | 480 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/21/2014 21:21 | 482 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 17:38 | 535 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/21/2014 20:53 | 548 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 17:03 | 556 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 18:56 | 598 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/21/2014 21:07 | 617 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 18:05 | 636 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 21:10 | 651 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 16:55 | 742 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 18:21 | 748 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 21:15 | 757 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 18:47 | 762 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/21/2014 20:45 | 764 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 21:21 | 776 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/21/2014 21:10 | 815 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 21:40 | 848 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 18:13 | 893 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/21/2014 16:55 | 910 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 17:11 | 913 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/21/2014 20:59 | 913 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 19:57 | 915 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 19:05 | 924 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2014 22:30 | 987 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/21/2014 23:10 | 998 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/21/2014 18:48 | 1037 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 17:19 | 1076 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/21/2014 21:31 | 1096 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 20:57 | 1147 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 17:56 | 1170 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/22/2014 0:13 | 1305 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 17:23 | 1933 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 18:15 | 2487 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 18:00 | 2787 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/21/2014 18:49 | 3136 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/21/2014 15:58 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 15:59 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:09 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/21/2014 16:48 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 17:07 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 18:06 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 21:09 | 1 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/21/2014 18:05 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 22:08 | 1 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 20:18 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 1:33 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:18 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 15:50 | 10 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 18:00 | 10 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/22/2014 0:56 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 18:01 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 14:15 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:14 | 15 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 18:32 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:17 | 16 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/21/2014 20:07 | 16 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/21/2014 19:43 | 17 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/21/2014 17:52 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 19:00 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 16:05 | 17 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 14:59 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 0:08 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 21:46 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/21/2014 16:22 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 19:56 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 1:02 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 14:28 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 19:06 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:14 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:09 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2014 20:19 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:19 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 18:17 | 27 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 18:13 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 15:08 | 31 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 16:30 | 33 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/21/2014 22:09 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 18:20 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:09 | 38 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/21/2014 16:07 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 22:53 | 42 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/21/2014 16:16 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 0:30 | 45 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:59 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 22:59 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 16:11 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 22:17 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:54 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 15:13 | 59 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 22:11 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 16:20 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 15:05 | 66 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 20:20 | 69 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/21/2014 16:18 | 69 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/21/2014 20:14 | 82 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 21:28 | 82 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/22/2014 1:15 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 17:54 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:13 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:15 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 21:31 | 98 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/21/2014 18:58 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 16:56 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 14:56 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:29 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 23:28 | 117 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/21/2014 23:17 | 120 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/21/2014 22:42 | 130 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/21/2014 18:38 | 135 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 23:49 | 141 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 21:01 | 144 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 15:28 | 144 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/21/2014 23:39 | 148 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 21:13 | 152 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 23:46 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:10 | 159 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/21/2014 21:25 | 164 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 10/21/2014 16:49 | 181 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 10/21/2014 19:52 | 185 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 17:29 | 203 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 14:51 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 18:26 | 217 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 18:11 | 221 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 21:15 | 227 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 18:15 | 229 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 19:11 | 235 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 18:24 | 246 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 15:41 | 254 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 21:37 | 255 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/21/2014 18:18 | 256 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 23:38 | 295 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/21/2014 20:20 | 307 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 16:50 | 317 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 16:39 | 318 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 22:38 | 320 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:19 | 326 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 23:50 | 335 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 16:03 | 343 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 14:49 | 366 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/21/2014 20:58 | 369 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 15:53 | 372 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 14:42 | 388 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/21/2014 17:50 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 22:16 | 423 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 19:43 | 434 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 21:38 | 439 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:50 | 462 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 22:16 | 462 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 15:24 | 479 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 0:50 | 480 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/21/2014 16:29 | 489 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 17:09 | 494 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/21/2014 23:14 | 510 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 17:07 | 516 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 0:06 | 521 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/21/2014 18:19 | 521 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:09 | 543 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:39 | 557 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/21/2014 17:14 | 587 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 1:29 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 22:18 | 603 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 23:28 | 607 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 15:16 | 608 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 16:45 | 615 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2014 17:13 | 619 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 14:46 | 620 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 14:35 | 624 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 1:38 | 629 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 23:21 | 630 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/21/2014 17:05 | 640 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/22/2014 1:20 | 647 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:41 | 667 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 17:44 | 670 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 19:58 | 670 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 1:42 | 676 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 14:54 | 698 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/21/2014 22:12 | 701 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 19:34 | 704 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 16:45 | 712 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 18:17 | 730 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 14:43 | 740 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/21/2014 20:27 | 742 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/21/2014 17:42 | 747 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 16:03 | 776 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 21:06 | 776 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 18:46 | 784 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/21/2014 15:20 | 785 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 14:59 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 20:41 | 802 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 15:16 | 814 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/21/2014 15:19 | 823 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/21/2014 18:01 | 829 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 17:51 | 859 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 18:21 | 877 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:58 | 891 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:24 | 908 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:27 | 972 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:57 | 973 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 22:47 | 975 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 17:08 | 1006 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/21/2014 18:37 | 1031 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 19:48 | 1055 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/21/2014 20:30 | 1132 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/21/2014 17:55 | 1243 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/21/2014 18:22 | 1253 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 16:53 | 1495 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 21:51 | 1833 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/21/2014 15:05 | 1851 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 21:56 | 2018 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/21/2014 20:46 | 2111 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 19:35 | 2537 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/21/2014 19:02 | 2817 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 0:17 | 2865 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/21/2014 14:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/21/2014 16:57 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/21/2014 17:49 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/21/2014 18:45 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/21/2014 19:26 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/21/2014 22:58 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/21/2014 14:55 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 10/21/2014 16:01 | 0 | 8888626051 | 8888626051 | 230 | 431 | 2850 | O |
| 10/21/2014 20:55 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 10/21/2014 15:16 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/21/2014 16:16 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/21/2014 20:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/21/2014 21:19 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/22/2014 1:30 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/21/2014 15:16 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 10/21/2014 14:57 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/21/2014 15:02 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/21/2014 16:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/21/2014 18:28 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/21/2014 18:40 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/21/2014 19:58 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 10/21/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 50 | 6 | 44 |
| 1316 | KZ | 94 | 25 | 69 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 178 | 38 | 140 |
| | | | | |
| Grand Total | | 322 | 69 | 253 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/22/2014 14:10 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 16:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 16:57 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 14:35 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 14:10 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 15:39 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 17:27 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 20:08 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 21:56 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 20:07 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 23:00 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 16:57 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 19:30 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/23/2014 1:44 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 14:06 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/22/2014 19:29 | 137 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/23/2014 0:16 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/23/2014 0:05 | 4 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/22/2014 21:23 | 39 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/22/2014 23:41 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/22/2014 16:24 | 42 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/23/2014 0:09 | 140 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/22/2014 23:43 | 153 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/22/2014 22:24 | 180 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/22/2014 22:07 | 228 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/22/2014 23:48 | 228 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/22/2014 19:57 | 394 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/22/2014 19:58 | 460 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/23/2014 0:02 | 486 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/23/2014 0:04 | 552 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/22/2014 15:11 | 601 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/22/2014 15:36 | 608 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/22/2014 23:32 | 620 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/22/2014 20:02 | 621 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/23/2014 0:12 | 642 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/22/2014 15:13 | 676 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/22/2014 23:50 | 928 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/22/2014 23:52 | 1019 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/22/2014 16:39 | 2620 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/22/2014 15:56 | 2930 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/23/2014 0:41 | 3267 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 10/22/2014 23:22 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 23:53 | 3 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/22/2014 13:20 | 3 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/22/2014 23:36 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 23:09 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/22/2014 23:33 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 0:15 | 10 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/22/2014 15:26 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/23/2014 0:00 | 19 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/22/2014 23:46 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 0:11 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 23:49 | 32 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/22/2014 13:11 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/22/2014 23:37 | 44 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/23/2014 0:42 | 44 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/23/2014 0:52 | 58 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/23/2014 0:58 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 15:23 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 0:35 | 76 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 23:30 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/22/2014 20:59 | 141 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 22:19 | 151 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/22/2014 23:43 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/22/2014 18:16 | 266 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/22/2014 23:59 | 288 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/23/2014 0:05 | 323 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/22/2014 19:57 | 332 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 23:15 | 352 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 0:50 | 410 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/22/2014 23:38 | 418 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 15:12 | 430 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/23/2014 0:55 | 448 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 0:08 | 452 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/23/2014 1:07 | 504 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/23/2014 1:10 | 519 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/22/2014 18:41 | 536 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/22/2014 17:25 | 541 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 0:50 | 579 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/23/2014 0:11 | 579 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/22/2014 13:27 | 649 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/22/2014 23:58 | 681 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/22/2014 13:44 | 697 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 20:38 | 709 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/22/2014 21:10 | 717 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/22/2014 16:47 | 722 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/22/2014 13:34 | 730 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 23:53 | 799 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 23:51 | 936 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/23/2014 0:00 | 969 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 10/22/2014 20:43 | 1064 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/22/2014 23:42 | 1271 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/22/2014 15:57 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/22/2014 18:14 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 23:46 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 19:49 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 23:26 | 3 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/22/2014 20:03 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 22:31 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 16:34 | 5 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/23/2014 0:07 | 7 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/22/2014 23:13 | 13 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/22/2014 22:38 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 18:31 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 18:28 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 21:51 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 1:39 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 16:23 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 23:25 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 20:05 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 19:00 | 25 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/22/2014 23:11 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 14:56 | 31 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/23/2014 0:16 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 19:51 | 39 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 23:56 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 23:37 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/23/2014 1:38 | 51 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 1:36 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 15:09 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 0:09 | 58 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/22/2014 18:05 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 19:49 | 72 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/22/2014 23:32 | 85 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/22/2014 21:05 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 23:42 | 92 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 14:51 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 22:50 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 20:19 | 108 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/22/2014 23:40 | 125 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/22/2014 23:22 | 134 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 15:55 | 153 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/23/2014 0:08 | 159 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 21:37 | 169 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 0:07 | 172 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 23:12 | 177 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/22/2014 22:15 | 177 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 22:48 | 178 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 18:32 | 180 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 16:42 | 202 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| 10/22/2014 18:55 | 214 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 10/23/2014 0:04 | 217 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/23/2014 0:36 | 225 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/22/2014 23:29 | 278 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 21:05 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 21:53 | 320 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 19:23 | 341 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 20:24 | 366 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 15:43 | 369 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/22/2014 16:37 | 396 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 0:17 | 399 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/22/2014 22:44 | 408 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 20:16 | 423 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 19:57 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 0:03 | 427 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 20:04 | 430 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/22/2014 19:47 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 19:57 | 446 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/23/2014 1:16 | 446 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 21:41 | 454 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 15:59 | 479 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/23/2014 0:21 | 494 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 10/22/2014 19:06 | 506 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 23:25 | 523 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/22/2014 23:24 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 1:08 | 551 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 21:05 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 19:58 | 570 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/22/2014 23:51 | 608 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 20:30 | 624 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 23:41 | 640 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 20:26 | 665 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 15:59 | 668 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 23:58 | 674 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/23/2014 0:35 | 675 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/22/2014 23:49 | 677 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 23:45 | 705 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 15:13 | 705 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 2:06 | 716 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 19:19 | 733 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/23/2014 0:32 | 748 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/23/2014 1:20 | 754 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 23:56 | 766 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 15:30 | 771 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 0:10 | 811 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 16:05 | 862 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 15:48 | 905 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/22/2014 18:59 | 932 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 1:02 | 984 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 20:15 | 1163 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 23:38 | 1282 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 0:58 | 1351 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/22/2014 19:37 | 2204 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/22/2014 23:27 | 3126 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/22/2014 23:57 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 | O |
| 10/22/2014 16:30 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 10/22/2014 23:35 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 10/22/2014 16:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/22/2014 18:37 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/22/2014 20:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/22/2014 23:53 | 0 | 8888626051 | 8888626051 | 503 | 0 | 0 | O |
| 10/22/2014 15:15 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/23/2014 0:13 | 0 | 8888626051 | 8888626051 | 870 | 0 | 0 | O |
| 10/22/2014 23:33 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/22/2014 23:43 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/22/2014 14:59 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 10/22/2014 14:58 | 0 | 8888626051 | 8888626051 | 230 | 431 | 2850 | O |
| 10/22/2014 15:45 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/22/2014 19:10 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/22/2014 19:49 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/22/2014 19:58 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/22/2014 23:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/22/2014 23:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/22/2014 23:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/22/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 25 | 2 | 23 |
| 1316 | KZ | 51 | 11 | 40 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 102 | 20 | 82 |
| | | | | |
| Grand Total | | 178 | 33 | 145 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/23/2014 17:26 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/23/2014 20:18 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/23/2014 22:11 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/23/2014 23:17 | 13 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/23/2014 23:02 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/23/2014 22:38 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/23/2014 18:23 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/23/2014 19:36 | 73 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/23/2014 22:55 | 76 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/23/2014 20:11 | 84 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/23/2014 19:22 | 93 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/23/2014 15:38 | 168 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/23/2014 22:08 | 220 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/23/2014 22:21 | 325 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/23/2014 22:50 | 526 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/23/2014 16:23 | 665 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/23/2014 20:21 | 699 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/23/2014 17:24 | 824 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/23/2014 18:26 | 2822 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/23/2014 22:29 | 1 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/23/2014 23:00 | 9 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/23/2014 17:40 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/23/2014 15:21 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 23:25 | 60 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/24/2014 0:30 | 106 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 10/23/2014 19:19 | 199 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/23/2014 22:26 | 232 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/23/2014 21:38 | 456 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 22:35 | 631 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/23/2014 23:10 | 726 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/23/2014 20:34 | 744 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 20:20 | 747 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 20:24 | 860 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 0:31 | 876 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 22:24 | 971 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 21:40 | 1112 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 0:55 | 1165 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 19:42 | 1615 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 23:04 | 2196 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/23/2014 23:34 | 4024 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/23/2014 21:56 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 20:40 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 17:31 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/23/2014 21:23 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/23/2014 19:02 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 20:16 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/23/2014 21:00 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 19:10 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 18:49 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 21:52 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 22:43 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 19:34 | 31 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/23/2014 21:31 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:37 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 20:14 | 57 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:48 | 73 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 10/23/2014 17:34 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 19:27 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/24/2014 0:13 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 21:36 | 97 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 10/23/2014 19:23 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 21:05 | 111 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 10/23/2014 23:24 | 138 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 21:25 | 154 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 22:37 | 155 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 21:10 | 225 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 10/23/2014 22:17 | 286 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 18:51 | 301 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:35 | 347 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 22:59 | 401 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/24/2014 1:33 | 417 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/24/2014 0:26 | 421 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 17:00 | 447 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:53 | 484 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/23/2014 17:54 | 488 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 10/23/2014 22:34 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:28 | 510 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:52 | 533 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 22:33 | 545 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 22:35 | 548 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:15 | 588 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:33 | 600 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 10/23/2014 21:35 | 632 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 21:09 | 643 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 19:38 | 647 | 8888626051 | 8888626051 | 831 | 431 | 2850 C |
| 10/23/2014 22:59 | 671 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 21:30 | 685 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 20:41 | 709 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:23 | 722 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 10/23/2014 22:07 | 730 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 10/23/2014 20:51 | 739 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 10/23/2014 19:21 | 786 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 10/23/2014 23:40 | 1510 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/23/2014 15:52 | 2321 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/23/2014 19:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/23/2014 20:59 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/23/2014 21:16 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/23/2014 21:27 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/23/2014 18:28 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/23/2014 20:06 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 10/23/2014 20:26 | 0 | 8888626051 | 8888626051 | 505 | 432 | 1251 | O |
| 10/23/2014 20:27 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 10/23/2014 19:33 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/24/2014 1:34 | 0 | 8888626051 | 8888626051 | 432 | 431 | 2850 | O |
| 10/23/2014 21:12 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/23/2014 21:53 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 10/23/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 17 | 2 | 15 |
| 1316 | KZ | 21 | 2 | 19 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 54 | 10 | 44 |
| | | | | |
| Grand Total | | 92 | 14 | 78 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/24/2014 18:43 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/24/2014 16:47 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/25/2014 1:34 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/24/2014 16:10 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/24/2014 18:43 | 30 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 10/24/2014 21:07 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/24/2014 21:10 | 389 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/24/2014 16:03 | 452 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/24/2014 16:21 | 501 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/24/2014 21:35 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 21:03 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 23:21 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/24/2014 23:13 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/24/2014 17:36 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/24/2014 21:03 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 21:01 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 21:36 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 17:01 | 259 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/24/2014 18:11 | 812 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 10/24/2014 16:29 | 879 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 18:54 | 987 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/24/2014 19:08 | 1007 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 17:01 | 1173 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/24/2014 20:45 | 3075 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/24/2014 23:58 | 6 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 22:02 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/24/2014 23:04 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 19:20 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/24/2014 19:22 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/24/2014 19:11 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/24/2014 21:51 | 40 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 17:18 | 46 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 20:25 | 59 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 21:45 | 103 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/25/2014 1:19 | 174 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/24/2014 23:05 | 176 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/24/2014 17:01 | 199 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/24/2014 21:09 | 233 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/24/2014 19:35 | 326 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 21:07 | 335 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/24/2014 20:30 | 366 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/24/2014 21:03 | 429 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/24/2014 19:31 | 443 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 22:12 | 483 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 19:04 | 521 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/24/2014 20:54 | 720 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/25/2014 0:10 | 756 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/24/2014 16:42 | 891 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 21:05 | 912 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 21:27 | 972 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/24/2014 19:23 | 1078 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/24/2014 14:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/24/2014 17:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/24/2014 22:03 | 0 | 8888626051 | 8888626051 | 503 | 0 | 0 | O |
| 10/24/2014 23:38 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/24/2014 22:08 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 10/24/2014 20:47 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 10/24/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 6 | 1 | 5 |
| 1316 | KZ | 15 | 8 | 7 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 27 | 6 | 21 |
| | | | | |
| Grand Total | | 48 | 15 | 33 |

no data

No data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/27/2014 17:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/27/2014 18:11 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/27/2014 18:13 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/27/2014 19:00 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/27/2014 14:56 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/27/2014 18:12 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/27/2014 14:02 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/28/2014 1:18 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/28/2014 0:27 | 651 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/27/2014 21:55 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/27/2014 22:12 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 0:11 | 147 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/27/2014 22:11 | 254 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/27/2014 23:32 | 683 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/27/2014 22:21 | 879 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/27/2014 19:30 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/27/2014 17:30 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/27/2014 23:10 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/27/2014 19:45 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/27/2014 21:59 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/27/2014 22:50 | 42 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/27/2014 22:41 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/27/2014 23:30 | 99 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/27/2014 21:03 | 418 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/27/2014 16:53 | 555 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/27/2014 17:37 | 696 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/27/2014 21:06 | 796 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/27/2014 20:39 | 835 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/27/2014 21:16 | 932 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/27/2014 21:18 | 988 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/27/2014 14:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/27/2014 14:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/27/2014 16:58 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/27/2014 17:52 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/27/2014 18:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/27/2014 22:06 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/27/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 1 | **0** | **1** |
| 1316 | KZ | **6** | **2** | **4** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **15** | **4** | **11** |
| | | | | |
| Grand Total | | 22 | 6 | 16 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/28/2014 14:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/28/2014 19:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/28/2014 14:07 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/28/2014 14:07 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/28/2014 21:22 | 84 | 8888626051 | 8888626051 | 504 | 0 | 0 | C |
| 10/28/2014 22:26 | 5 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 10/28/2014 23:49 | 13 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/29/2014 0:01 | 15 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/28/2014 21:13 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/28/2014 23:27 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/28/2014 22:25 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/28/2014 22:23 | 60 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 10/28/2014 22:29 | 84 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/28/2014 20:52 | 88 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 10/28/2014 22:25 | 96 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/28/2014 21:06 | 128 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/28/2014 22:36 | 189 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/28/2014 23:36 | 190 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/28/2014 21:12 | 247 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/28/2014 21:30 | 256 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/28/2014 21:17 | 285 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/28/2014 22:59 | 297 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/28/2014 21:17 | 355 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/28/2014 22:36 | 464 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/28/2014 23:01 | 520 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/28/2014 21:19 | 600 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/28/2014 21:44 | 607 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/28/2014 18:31 | 636 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 10/28/2014 23:06 | 798 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/28/2014 23:18 | 845 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/28/2014 21:28 | 1111 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/29/2014 0:24 | 3024 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/28/2014 22:42 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 22:19 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 21:04 | 7 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/29/2014 0:35 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 21:24 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 21:53 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 21:28 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 18:13 | 19 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/28/2014 21:11 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 22:26 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/29/2014 0:42 | 24 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 10/28/2014 23:10 | 26 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/28/2014 23:33 | 28 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/28/2014 20:55 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/28/2014 21:54 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 0:37 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 22:46 | 39 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/28/2014 23:17 | 39 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 23:39 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 23:03 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 13:02 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 23:15 | 43 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/28/2014 23:22 | 46 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/28/2014 22:26 | 47 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 22:20 | 62 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 23:50 | 66 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/28/2014 21:59 | 71 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/28/2014 23:13 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 22:20 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 22:42 | 83 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 20:36 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 20:43 | 107 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 22:21 | 116 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/28/2014 22:42 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 23:21 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 21:19 | 162 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 22:37 | 213 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 22:56 | 214 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/29/2014 0:27 | 220 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 0:36 | 241 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 21:08 | 246 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/28/2014 23:30 | 260 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 0:34 | 264 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 23:53 | 268 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 22:07 | 281 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/28/2014 22:59 | 281 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 0:13 | 283 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 0:58 | 292 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/28/2014 23:50 | 322 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 22:32 | 328 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 21:42 | 356 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/29/2014 0:01 | 375 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 21:58 | 408 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/28/2014 23:02 | 429 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/28/2014 23:28 | 438 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 20:18 | 451 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 23:30 | 452 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 22:56 | 453 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 1:01 | 457 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 23:53 | 476 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/28/2014 23:26 | 489 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/28/2014 20:17 | 524 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/28/2014 23:37 | 572 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 21:23 | 580 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/28/2014 23:14 | 586 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 23:11 | 586 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 10/28/2014 23:00 | 588 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 22:45 | 589 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 23:18 | 616 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/28/2014 21:18 | 621 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 23:29 | 627 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 22:52 | 655 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 0:09 | 660 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 10/28/2014 21:54 | 663 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 23:35 | 802 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 10/28/2014 22:01 | 930 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 0:56 | 952 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 18:02 | 1018 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 20:35 | 1619 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/28/2014 21:38 | 1831 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 23:27 | 2123 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/28/2014 22:53 | 2549 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/28/2014 18:54 | 1 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/29/2014 0:05 | 1 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/28/2014 19:37 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 23:16 | 3 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/28/2014 22:32 | 11 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/28/2014 19:19 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 15:39 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 22:27 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 23:41 | 19 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/28/2014 19:33 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 21:19 | 22 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/28/2014 21:28 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 22:40 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 23:17 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 21:20 | 44 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/28/2014 22:01 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 0:52 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 23:02 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 22:34 | 99 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/28/2014 23:28 | 103 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/28/2014 15:04 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 19:45 | 125 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/28/2014 14:38 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 16:03 | 137 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 22:59 | 148 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 22:24 | 153 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/28/2014 22:51 | 214 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/28/2014 21:46 | 221 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 22:13 | 246 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 21:52 | 248 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 20:06 | 255 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 0:04 | 280 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/28/2014 20:27 | 290 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/28/2014 22:37 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 18:41 | 335 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 19:54 | 369 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 22:58 | 390 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 21:38 | 405 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 0:03 | 407 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 16:55 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 1:41 | 428 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 19:08 | 440 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/28/2014 21:23 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 17:46 | 474 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/28/2014 22:39 | 480 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 22:38 | 486 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/28/2014 22:55 | 496 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 23:21 | 500 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/28/2014 20:36 | 524 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/28/2014 21:38 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 20:28 | 538 | 8888626051 | 8888626051 | 730 | 431 | 2850 | C |
| 10/28/2014 21:15 | 571 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 23:08 | 624 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 19:02 | 637 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/28/2014 22:14 | 642 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 1:59 | 655 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 15:24 | 716 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/29/2014 1:14 | 719 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/28/2014 21:54 | 770 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 0:32 | 771 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/28/2014 22:46 | 787 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/28/2014 20:53 | 794 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/28/2014 22:52 | 816 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 23:58 | 848 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 19:06 | 864 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/28/2014 17:00 | 874 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/28/2014 19:45 | 878 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 23:15 | 885 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 10/29/2014 0:38 | 925 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/28/2014 21:07 | 963 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 21:22 | 1077 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 23:11 | 1135 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/28/2014 23:20 | 1154 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/29/2014 0:05 | 1219 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/28/2014 20:00 | 1351 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 15:03 | 1431 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/28/2014 23:26 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 | D |
| 10/28/2014 21:59 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/28/2014 22:57 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 10/28/2014 23:11 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 10/28/2014 21:57 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 10/28/2014 23:16 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | O |
| 10/28/2014 15:38 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/28/2014 16:41 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/28/2014 18:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/28/2014 20:14 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/28/2014 21:43 | 0 | 8888626051 | 8888626051 | 230 | 432 | 1251 | O |
| 10/28/2014 22:12 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/28/2014 22:44 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 10/28/2014 22:41 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/28/2014 22:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/28/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 27 | **4** | **23** |
| 1316 | KZ | **82** | **13** | **69** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **76** | **12** | **64** |
| | | | | |
| Grand Total | | 185 | 29 | 156 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/29/2014 23:11 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/29/2014 14:01 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/29/2014 15:14 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/29/2014 15:17 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/29/2014 21:19 | 21 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/29/2014 21:39 | 21 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/29/2014 19:14 | 31 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 10/29/2014 18:58 | 33 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 10/29/2014 19:52 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/29/2014 16:43 | 65 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/29/2014 20:26 | 136 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/29/2014 13:51 | 159 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/29/2014 18:50 | 161 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/29/2014 18:57 | 175 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/29/2014 16:08 | 185 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/29/2014 17:44 | 283 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/29/2014 21:09 | 297 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 10/29/2014 17:27 | 319 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/29/2014 21:58 | 323 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/29/2014 18:55 | 406 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/29/2014 20:20 | 458 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/29/2014 20:34 | 490 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/29/2014 17:51 | 787 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/29/2014 17:20 | 1022 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/29/2014 20:23 | 1592 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/29/2014 18:56 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 20:55 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 19:32 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 13:29 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/29/2014 17:29 | 16 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/29/2014 15:32 | 19 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/29/2014 20:43 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 19:54 | 26 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/29/2014 13:38 | 32 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/29/2014 21:15 | 32 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/29/2014 13:23 | 48 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/29/2014 17:18 | 48 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/29/2014 18:08 | 86 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/29/2014 21:02 | 105 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 21:04 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 18:59 | 147 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 15:13 | 161 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 0:29 | 162 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 0:58 | 264 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/29/2014 20:50 | 278 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/29/2014 18:31 | 293 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/29/2014 16:19 | 316 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/29/2014 13:34 | 319 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/29/2014 19:58 | 324 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/29/2014 21:29 | 377 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 17:51 | 462 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 23:22 | 462 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 17:19 | 513 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/29/2014 20:25 | 560 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/29/2014 18:26 | 662 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/29/2014 18:52 | 665 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/29/2014 20:15 | 670 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 18:23 | 674 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 21:37 | 676 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 17:25 | 691 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 22:01 | 748 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/30/2014 0:46 | 769 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/29/2014 19:50 | 774 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/29/2014 20:54 | 787 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/29/2014 13:55 | 844 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/29/2014 21:35 | 927 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/29/2014 13:39 | 968 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 20:00 | 977 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 21:52 | 984 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 10/29/2014 20:04 | 1260 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/29/2014 21:15 | 1278 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/29/2014 22:51 | 1280 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 10/29/2014 13:50 | 1381 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/29/2014 16:53 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 16:04 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 1:55 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 15:50 | 18 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/29/2014 20:24 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 19:01 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 16:17 | 22 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/29/2014 17:03 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 16:07 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 17:01 | 24 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/29/2014 15:46 | 41 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/29/2014 20:20 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 1:57 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 14:50 | 58 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/29/2014 23:19 | 63 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 10/29/2014 14:42 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 19:23 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 20:41 | 107 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 21:05 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 20:28 | 149 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/29/2014 21:00 | 215 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/29/2014 15:47 | 247 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/29/2014 18:43 | 288 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/29/2014 21:10 | 295 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 14:14 | 318 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/29/2014 21:56 | 345 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/29/2014 18:07 | 377 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/29/2014 23:17 | 391 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/29/2014 15:16 | 453 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 10/29/2014 20:37 | 499 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 10/29/2014 18:13 | 517 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/29/2014 17:13 | 530 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 19:03 | 542 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/29/2014 19:15 | 545 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 22:03 | 576 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 20:43 | 593 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 17:04 | 639 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 18:29 | 641 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 17:32 | 648 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/29/2014 18:33 | 668 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 19:50 | 699 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/29/2014 21:28 | 704 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 16:27 | 717 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 21:56 | 718 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 15:54 | 777 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 14:41 | 799 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/29/2014 16:06 | 807 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/29/2014 21:00 | 898 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 19:56 | 941 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 16:59 | 955 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/29/2014 14:34 | 1053 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 16:08 | 1192 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 23:33 | 1303 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 18:27 | 2304 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/29/2014 15:32 | 3418 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/29/2014 15:02 | 3730 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/29/2014 20:18 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 10/29/2014 20:16 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 10/29/2014 20:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/29/2014 20:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/29/2014 15:13 | 0 | 8888626051 | 8888626051 | 505 | 0 | 0 | O |
| 10/29/2014 19:50 | 0 | 8888626051 | 8888626051 | 230 | 432 | 1251 | O |
| 10/29/2014 15:36 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/29/2014 21:50 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/29/2014 17:25 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 10/29/2014 14:43 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/29/2014 17:42 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/29/2014 15:13 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 10/29/2014 20:58 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/29/2014 14:04 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 | O |
| 10/29/2014 17:49 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 | O |
| 10/29/2014 17:53 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 10/29/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 23 | 4 | 19 |
| 1316 | KZ | 48 | 8 | 40 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 56 | 10 | 46 |
| | | | | |
| Grand Total | | 127 | 22 | 105 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 10/30/2014 22:54 | 0 | 8888626051 | 0 | 210 | 0 | 0 | A |
| 10/30/2014 19:46 | 0 | 8888626051 | 0 | 870 | 0 | 0 | A |
| 10/30/2014 14:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/30/2014 16:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/30/2014 20:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/30/2014 18:35 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/30/2014 21:14 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/30/2014 18:22 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 10/30/2014 15:18 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 22:09 | 2 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/30/2014 16:25 | 9 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/30/2014 23:37 | 12 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 17:08 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/31/2014 0:12 | 19 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 17:07 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 14:32 | 33 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/30/2014 23:42 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 15:56 | 40 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/30/2014 14:15 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 15:00 | 61 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 23:37 | 64 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 18:38 | 67 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/31/2014 0:11 | 81 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/30/2014 20:45 | 82 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/31/2014 0:09 | 85 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 10/30/2014 17:17 | 94 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/30/2014 18:55 | 123 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 10/30/2014 22:16 | 174 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 14:10 | 177 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 10/30/2014 21:02 | 178 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 23:30 | 247 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 19:45 | 269 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/30/2014 19:27 | 429 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 14:54 | 433 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 22:27 | 461 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 23:37 | 480 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/31/2014 0:37 | 519 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 14:44 | 560 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 22:23 | 560 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/30/2014 22:57 | 573 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 10/30/2014 20:50 | 574 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 19:41 | 600 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 10/30/2014 23:53 | 600 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 18:01 | 600 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 22:47 | 609 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 19:26 | 639 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| 10/30/2014 20:00 | 674 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 10/30/2014 14:59 | 679 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/31/2014 0:36 | 689 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 10/30/2014 22:59 | 714 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/30/2014 14:32 | 752 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 15:27 | 1089 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 10/30/2014 15:45 | 1193 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 10/30/2014 20:12 | 1231 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 10/30/2014 20:09 | 1331 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 10/30/2014 15:19 | 2383 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 10/31/2014 0:34 | 3948 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 10/30/2014 15:06 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/31/2014 1:12 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/31/2014 1:43 | 4 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/30/2014 14:51 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 16:26 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/31/2014 0:01 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:19 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 22:49 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 21:04 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 23:26 | 8 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/30/2014 15:03 | 9 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/30/2014 14:36 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/30/2014 15:01 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 22:36 | 10 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 10/31/2014 0:47 | 11 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/30/2014 16:25 | 11 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/30/2014 16:49 | 11 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/30/2014 16:27 | 12 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/30/2014 22:03 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 23:28 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 22:36 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 23:46 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 18:41 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/31/2014 0:26 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/31/2014 1:03 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:22 | 24 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/30/2014 23:16 | 31 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/30/2014 17:45 | 33 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/31/2014 1:21 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 23:21 | 41 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 10/30/2014 23:46 | 53 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/30/2014 23:26 | 56 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 15:21 | 68 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 19:25 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 23:59 | 79 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 16:53 | 81 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/31/2014 0:42 | 83 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/31/2014 0:57 | 96 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:52 | 96 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 10/31/2014 0:05 | 107 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/30/2014 23:42 | 109 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 1:07 | 116 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 17:39 | 117 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 10/30/2014 13:16 | 118 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 19:30 | 127 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 14:44 | 136 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/31/2014 1:56 | 136 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/31/2014 0:32 | 138 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 23:31 | 159 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/31/2014 1:28 | 172 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/31/2014 0:24 | 174 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/31/2014 1:02 | 189 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:02 | 202 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 10/31/2014 0:56 | 212 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 2:00 | 232 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:41 | 259 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/30/2014 17:40 | 260 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/31/2014 0:53 | 264 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/31/2014 1:01 | 269 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 10/30/2014 18:45 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 1:47 | 298 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/31/2014 1:32 | 375 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/31/2014 1:13 | 392 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 23:32 | 395 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:21 | 413 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 1:42 | 497 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:09 | 506 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:40 | 593 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 1:17 | 598 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 10/30/2014 15:10 | 601 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:54 | 601 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/30/2014 19:44 | 657 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 23:54 | 662 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/31/2014 0:35 | 671 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 10/30/2014 17:16 | 672 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 10/31/2014 1:40 | 681 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 15:38 | 686 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 10/30/2014 17:35 | 731 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 20:04 | 750 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:40 | 750 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 1:13 | 759 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 1:32 | 788 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:36 | 838 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/30/2014 22:36 | 898 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 0:37 | 924 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/31/2014 0:02 | 940 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 10/30/2014 16:45 | 948 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 10/30/2014 23:32 | 1003 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/31/2014 1:46 | 1368 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 10/30/2014 23:46 | 1460 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 10/31/2014 2:25 | 3095 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 10/30/2014 14:30 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 18:32 | 2 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/30/2014 14:24 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 16:19 | 2 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/30/2014 16:35 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 22:17 | 7 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/31/2014 0:05 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/31/2014 0:03 | 10 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/30/2014 19:40 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 22:24 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 22:16 | 16 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/30/2014 17:11 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:16 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 19:58 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 17:12 | 20 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/31/2014 0:30 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 16:31 | 21 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/31/2014 0:34 | 23 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/30/2014 16:15 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 16:43 | 25 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/30/2014 20:26 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 22:30 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 23:35 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 16:56 | 29 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 10/31/2014 0:12 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 22:44 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/31/2014 1:52 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/31/2014 0:04 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:49 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 14:18 | 38 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/31/2014 1:09 | 39 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/30/2014 20:23 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:56 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 16:43 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 14:03 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 23:16 | 71 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 14:24 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:47 | 83 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 14:06 | 83 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/30/2014 17:05 | 106 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/30/2014 22:48 | 109 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/31/2014 0:38 | 144 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/31/2014 0:34 | 147 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 16:20 | 181 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 15:16 | 195 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:33 | 205 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:31 | 216 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 18:21 | 241 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 16:23 | 288 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 10/31/2014 1:46 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 17:07 | 332 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 23:34 | 340 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/30/2014 19:26 | 370 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 18:42 | 370 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 10/30/2014 20:02 | 372 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 14:09 | 418 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/30/2014 16:06 | 435 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/31/2014 0:14 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 18:14 | 438 | 8888626051 | 8888626051 | 521 | 431 | 2850 | C |
| 10/30/2014 16:05 | 442 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:50 | 444 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 14:52 | 450 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 17:57 | 495 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 10/30/2014 19:25 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 22:09 | 506 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 20:58 | 508 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:58 | 514 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:01 | 516 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 19:32 | 521 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/30/2014 22:21 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 14:34 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 16:34 | 529 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 19:24 | 531 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 22:46 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 17:51 | 566 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/31/2014 1:49 | 566 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 16:03 | 570 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 14:21 | 578 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 10/30/2014 16:43 | 579 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 10/31/2014 0:04 | 601 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 20:03 | 608 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/30/2014 19:36 | 621 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:31 | 622 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 23:49 | 625 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 20:16 | 641 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:57 | 647 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/31/2014 0:46 | 650 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 15:25 | 653 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/30/2014 22:15 | 655 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 18:48 | 672 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 23:49 | 679 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 19:03 | 723 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 20:54 | 761 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/31/2014 0:18 | 781 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 17:57 | 791 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 14:59 | 804 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/31/2014 0:28 | 809 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/31/2014 0:34 | 821 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/30/2014 22:59 | 854 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 19:05 | 865 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 18:16 | 893 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 10/31/2014 2:01 | 896 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 16:48 | 904 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 22:16 | 918 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 10/30/2014 22:15 | 983 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 21:17 | 1018 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 10/30/2014 16:58 | 1105 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/30/2014 17:40 | 1116 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 18:52 | 1153 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 10/30/2014 18:56 | 1678 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/30/2014 14:42 | 2065 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 10/31/2014 2:01 | 3410 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 10/30/2014 16:02 | 4059 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 10/30/2014 19:00 | 4218 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 10/30/2014 14:00 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/30/2014 16:58 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/30/2014 18:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/30/2014 21:14 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 10/30/2014 23:59 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 10/30/2014 18:52 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 | O |
| 10/30/2014 16:52 | 0 | 8888626051 | 8888626051 | 704 | 432 | 1251 | O |
| 10/30/2014 15:29 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 10/30/2014 16:36 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 10/30/2014 14:26 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 10/30/2014 14:54 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 10/30/2014 23:00 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 10/30/2014 14:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/31/2014 1:39 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 10/30/2014 18:07 | 0 | 8888626051 | 8888626051 | 505 | 431 | 2850 | O |
| 10/31/2014 1:30 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 10/30/2014 16:15 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 10/30/2014 20:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/30/2014 22:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/30/2014 22:18 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/30/2014 22:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 10/31/2014 0:41 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **10/30/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 49 | **7** | **42** |
| 1316 | KZ | **91** | **26** | **65** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **114** | **24** | **90** |
| | | | | |
| Grand Total | | 254 | 57 | 197 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 14 | 10/31/2014 16:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 37 | 10/31/2014 19:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 11 | 10/31/2014 15:29 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 15 | 10/31/2014 16:20 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 63 | 11/1/2014 1:07 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 62 | 10/31/2014 22:41 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 12 | 10/31/2014 15:30 | 22 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 33 | 10/31/2014 18:33 | 799 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 1 | 10/31/2014 13:20 | 0 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 57 | 10/31/2014 22:03 | 5 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 39 | 10/31/2014 20:07 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 52 | 10/31/2014 21:02 | 14 | 8888626051 | 8888626051 | 831 | 431 | 1316 |
| 59 | 10/31/2014 22:11 | 15 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 58 | 10/31/2014 22:09 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 60 | 10/31/2014 22:27 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 3 | 10/31/2014 13:59 | 83 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 51 | 10/31/2014 20:56 | 129 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 53 | 10/31/2014 21:07 | 272 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 2 | 10/31/2014 13:33 | 422 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 56 | 10/31/2014 22:03 | 973 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 29 | 10/31/2014 17:56 | 1190 | 8888626051 | 8888626051 | 230 | 431 | 1316 |
| 23 | 10/31/2014 17:02 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 50 | 10/31/2014 20:55 | 4 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 4 | 10/31/2014 14:04 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 26 | 10/31/2014 17:23 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 38 | 10/31/2014 20:06 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 43 | 10/31/2014 20:22 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 42 | 10/31/2014 20:21 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 44 | 10/31/2014 20:31 | 58 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 13 | 10/31/2014 16:11 | 90 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 41 | 10/31/2014 20:15 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 10 | 10/31/2014 15:19 | 127 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 16 | 10/31/2014 16:23 | 127 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 45 | 10/31/2014 20:42 | 130 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 21 | 10/31/2014 16:48 | 132 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 5 | 10/31/2014 14:16 | 150 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 20 | 10/31/2014 16:47 | 238 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 40 | 10/31/2014 20:10 | 262 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 19 | 10/31/2014 16:39 | 282 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 31 | 10/31/2014 18:13 | 317 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 36 | 10/31/2014 19:05 | 326 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 8 | 10/31/2014 14:57 | 369 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 30 | 10/31/2014 18:07 | 379 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 17 | 10/31/2014 16:28 | 414 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 35 | 10/31/2014 18:57 | 449 | 8888626051 | 8888626051 | 404 | 431 | 2850 |

| 32 | 10/31/2014 18:31 | 502 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
|----|------------------|------|------------|------------|-----|-----|------|
| 34 | 10/31/2014 18:44 | 525 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 46 | 10/31/2014 20:50 | 547 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 7 | 10/31/2014 14:49 | 587 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 9 | 10/31/2014 15:11 | 671 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 24 | 10/31/2014 17:07 | 733 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 18 | 10/31/2014 16:30 | 746 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 55 | 10/31/2014 21:42 | 866 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 22 | 10/31/2014 16:48 | 1097 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 54 | 10/31/2014 21:11 | 1256 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 27 | 10/31/2014 17:42 | 1938 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 25 | 10/31/2014 17:12 | 2142 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 28 | 10/31/2014 17:46 | 2916 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 47 | 10/31/2014 20:52 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 |
| 49 | 10/31/2014 20:53 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 48 | 10/31/2014 20:53 | 0 | 8888626051 | 8888626051 | 630 | 0 | 0 |
| 6 | 10/31/2014 14:39 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 61 | 10/31/2014 22:40 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |

StatusCode

| | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| | **10/31/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 1 | **0** | **1** |
| C | 1316 | KZ | **13** | **7** | **6** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **37** | **5** | **32** |
| C | | | | | |
| C | Grand Total | | 51 | 12 | 39 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C



no data

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/4/2014 0:43 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 | A |
| 11/3/2014 19:44 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 2:30 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/3/2014 20:21 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/3/2014 16:15 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/3/2014 16:41 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/3/2014 16:41 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/3/2014 18:27 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 0:22 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 20:41 | 20 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 18:22 | 21 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/3/2014 18:43 | 32 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 11/3/2014 20:46 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 20:09 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 17:45 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 22:29 | 59 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 21:22 | 117 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 23:45 | 141 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 22:22 | 146 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 20:40 | 154 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 22:30 | 164 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 23:21 | 178 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/4/2014 0:49 | 196 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 22:33 | 203 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/4/2014 0:30 | 257 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 19:07 | 278 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 20:40 | 288 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/4/2014 0:37 | 325 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/4/2014 0:18 | 419 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 23:09 | 503 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 22:29 | 582 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 21:42 | 589 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/3/2014 19:15 | 648 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/3/2014 18:33 | 693 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 20:38 | 716 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 22:32 | 721 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 20:51 | 736 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 21:50 | 821 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 21:20 | 2107 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/3/2014 22:04 | 2840 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/3/2014 23:33 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/3/2014 20:46 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/3/2014 23:06 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 23:44 | 10 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/3/2014 17:48 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/3/2014 21:12 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/3/2014 23:17 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 0:12 | 12 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/3/2014 23:56 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 19:24 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 0:26 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 19:02 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 23:28 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/3/2014 20:48 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/3/2014 23:12 | 88 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 17:17 | 92 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/3/2014 21:43 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/3/2014 21:24 | 137 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/3/2014 14:38 | 189 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/3/2014 23:45 | 212 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 22:16 | 330 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 21:45 | 477 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 22:55 | 490 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 23:43 | 549 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/4/2014 0:42 | 616 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/3/2014 21:36 | 773 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/4/2014 0:27 | 854 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/3/2014 21:51 | 872 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 19:47 | 912 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/3/2014 22:02 | 1047 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/3/2014 20:47 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/3/2014 23:06 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:58 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 19:29 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:09 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:02 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:32 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 19:18 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 21:12 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:20 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 19:03 | 20 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/3/2014 21:09 | 20 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/3/2014 19:37 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:19 | 20 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/3/2014 20:23 | 22 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/3/2014 19:35 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:21 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 23:54 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:29 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/3/2014 19:43 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 18:32 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 15:49 | 29 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/3/2014 20:49 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 19:41 | 47 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/4/2014 1:12 | 48 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/3/2014 20:24 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 15:47 | 56 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/3/2014 18:21 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:11 | 68 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 19:06 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:44 | 84 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:55 | 119 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:27 | 123 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/3/2014 20:51 | 130 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 11/3/2014 18:17 | 165 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/4/2014 0:49 | 179 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/3/2014 21:00 | 194 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 18:26 | 234 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 15:19 | 237 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 19:17 | 257 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:41 | 274 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 18:11 | 275 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:23 | 352 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/3/2014 19:25 | 354 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:48 | 379 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 19:49 | 391 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/3/2014 21:01 | 397 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 17:57 | 399 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/3/2014 20:50 | 403 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/3/2014 20:45 | 448 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/3/2014 20:59 | 450 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 22:07 | 466 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 0:41 | 477 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 19:20 | 487 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:30 | 498 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/3/2014 15:37 | 508 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:30 | 518 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:20 | 525 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 22:38 | 528 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 1:23 | 529 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/3/2014 18:45 | 553 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 23:17 | 564 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 17:53 | 572 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:43 | 577 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 18:54 | 605 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/3/2014 19:13 | 607 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/3/2014 20:47 | 608 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/3/2014 20:10 | 638 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 18:16 | 650 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/3/2014 23:32 | 691 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:24 | 717 | 8888626051 | 8888626051 | 211 | 431 | 2850 | C |
| 11/3/2014 21:55 | 722 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/3/2014 23:07 | 727 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/3/2014 20:41 | 727 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 20:57 | 746 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/3/2014 20:18 | 792 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/3/2014 20:42 | 829 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/3/2014 17:49 | 849 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/3/2014 23:54 | 854 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 18:48 | 878 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:00 | 891 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 21:35 | 927 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 17:35 | 951 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/3/2014 19:33 | 985 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/3/2014 20:37 | 990 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 21:58 | 1201 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/3/2014 17:51 | 1203 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/3/2014 18:17 | 1409 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 17:41 | 1795 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/3/2014 20:54 | 1816 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/3/2014 21:05 | 2090 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 18:45 | 2328 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 21:29 | 2334 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/3/2014 20:31 | 2421 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 20:19 | 3199 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/3/2014 22:23 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 11/3/2014 22:19 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/3/2014 22:24 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/3/2014 22:24 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 11/3/2014 22:19 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 | D |
| 11/3/2014 17:46 | 0 | 8888626051 | 8888626051 | 870 | 0 | 0 | D |
| 11/3/2014 15:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/3/2014 15:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/3/2014 22:11 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/3/2014 20:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/3/2014 20:57 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **11/3/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 32 | **3** | **29** |
| 1316 | KZ | **30** | **11** | **19** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **95** | **22** | **73** |
| | | | | |
| Grand Total | | 157 | 36 | 121 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/4/2014 15:04 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 15:04 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 20:31 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 23:01 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 18:06 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/5/2014 2:39 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/5/2014 0:58 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 22:51 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 20:32 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 20:32 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/4/2014 23:32 | 3 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/4/2014 19:09 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/4/2014 19:29 | 29 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 11/4/2014 20:14 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/4/2014 22:13 | 40 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/4/2014 19:27 | 66 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/4/2014 19:00 | 68 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 11/4/2014 19:16 | 82 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/4/2014 23:45 | 98 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/4/2014 20:47 | 117 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/4/2014 22:12 | 151 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/4/2014 20:00 | 184 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/4/2014 22:22 | 257 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/4/2014 19:53 | 301 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/4/2014 22:06 | 319 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/4/2014 18:54 | 379 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/4/2014 20:26 | 508 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/4/2014 22:18 | 565 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 0:07 | 602 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/4/2014 17:24 | 676 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/4/2014 17:49 | 942 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/4/2014 17:53 | 1077 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/4/2014 16:44 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 21:50 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 17:19 | 5 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/4/2014 16:31 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:35 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 14:01 | 7 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/4/2014 19:16 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 17:19 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 20:09 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 14:02 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 16:31 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:47 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 19:37 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2014 14:56 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 21:49 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 18:55 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 19:19 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 22:12 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:39 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:00 | 50 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:21 | 59 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 17:46 | 65 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 23:47 | 81 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/4/2014 18:54 | 81 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:17 | 94 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/4/2014 17:29 | 106 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 17:32 | 110 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 21:38 | 112 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 17:31 | 117 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/4/2014 18:35 | 168 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 19:36 | 172 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 18:37 | 186 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:32 | 188 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:59 | 201 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/4/2014 17:22 | 204 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/4/2014 18:55 | 217 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 18:29 | 258 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 21:46 | 315 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 19:57 | 343 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 18:41 | 347 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 19:04 | 352 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:43 | 365 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/4/2014 17:27 | 413 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 19:31 | 454 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/4/2014 18:45 | 459 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 17:53 | 485 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:39 | 519 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 19:35 | 580 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/4/2014 18:36 | 608 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/4/2014 14:35 | 617 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:35 | 629 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 0:06 | 647 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/4/2014 18:35 | 661 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 22:21 | 662 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/4/2014 18:09 | 663 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 2:12 | 701 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 14:40 | 730 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:39 | 783 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 16:07 | 823 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/4/2014 18:59 | 838 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2014 18:28 | 849 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 21:26 | 849 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/5/2014 0:08 | 860 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/4/2014 18:24 | 877 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/4/2014 18:29 | 897 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 19:00 | 929 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 17:44 | 1138 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 19:40 | 1140 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 18:55 | 1187 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 21:20 | 1447 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/4/2014 17:28 | 1544 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 19:23 | 2817 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 0:18 | 2850 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/4/2014 19:38 | 3986 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/4/2014 22:09 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 19:27 | 3 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/4/2014 18:05 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 15:38 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 22:26 | 4 | 8888626051 | 8888626051 | 735 | 431 | 2850 | C |
| 11/4/2014 17:29 | 5 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/4/2014 17:48 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 15:44 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:53 | 14 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/4/2014 23:39 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 15:38 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:12 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 21:48 | 16 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/4/2014 15:27 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 17:28 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:56 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 19:32 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 15:59 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:25 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 18:29 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 18:51 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 23:50 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:24 | 22 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/4/2014 15:51 | 22 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/4/2014 15:30 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 22:37 | 26 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/4/2014 20:35 | 27 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/4/2014 18:43 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:20 | 33 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/4/2014 19:40 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:54 | 41 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/4/2014 19:59 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:11 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| 11/4/2014 17:09 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 11/4/2014 19:18 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 23:25 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 23:10 | 51 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/4/2014 20:29 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:55 | 52 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/4/2014 18:54 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 19:20 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 23:22 | 55 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 22:10 | 55 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/4/2014 21:41 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 23:54 | 60 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:34 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 22:56 | 63 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 18:19 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:36 | 76 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/4/2014 19:30 | 78 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 17:34 | 82 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:28 | 86 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 19:38 | 87 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/4/2014 20:06 | 91 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 20:43 | 97 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 18:49 | 109 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:32 | 116 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/4/2014 15:41 | 118 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 23:02 | 128 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:45 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 23:47 | 131 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 17:41 | 136 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/4/2014 19:07 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:55 | 147 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 19:23 | 165 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 16:55 | 166 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 19:40 | 190 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 19:14 | 193 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/4/2014 15:37 | 205 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/4/2014 20:39 | 210 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:10 | 214 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 23:09 | 226 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 18:10 | 244 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:37 | 256 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/4/2014 19:26 | 272 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/4/2014 17:21 | 276 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/4/2014 17:48 | 281 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 16:01 | 285 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/4/2014 23:53 | 290 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 22:18 | 295 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2014 18:27 | 302 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/4/2014 20:21 | 307 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/4/2014 22:38 | 323 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 19:43 | 327 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 18:35 | 331 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:26 | 359 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 11/4/2014 15:37 | 372 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 21:55 | 404 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:36 | 408 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:15 | 416 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/4/2014 17:31 | 421 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:56 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:33 | 428 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 18:22 | 431 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:09 | 434 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/4/2014 20:43 | 446 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 17:14 | 451 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 16:54 | 453 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 22:00 | 463 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/4/2014 17:07 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 23:14 | 478 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 21:06 | 485 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 18:37 | 486 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 16:26 | 488 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 20:35 | 489 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 23:10 | 498 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/4/2014 15:33 | 501 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 16:02 | 502 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 15:39 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 16:25 | 505 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:16 | 508 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:31 | 508 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/4/2014 15:21 | 525 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/4/2014 18:46 | 528 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:58 | 536 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/4/2014 22:16 | 539 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 0:36 | 542 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:55 | 543 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 22:53 | 546 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/4/2014 18:39 | 555 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 17:46 | 556 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 18:27 | 558 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 19:33 | 572 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:49 | 586 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 18:00 | 586 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/4/2014 20:48 | 591 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 21:55 | 599 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2014 23:23 | 605 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 0:24 | 616 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/4/2014 17:12 | 618 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 18:18 | 639 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:49 | 646 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 19:19 | 655 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 23:21 | 658 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/4/2014 18:37 | 682 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 18:18 | 692 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 21:57 | 714 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 21:40 | 738 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/4/2014 15:38 | 747 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 18:22 | 749 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/4/2014 23:43 | 758 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 20:45 | 770 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/4/2014 19:38 | 785 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/4/2014 15:44 | 787 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:27 | 797 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 17:47 | 835 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/4/2014 18:26 | 852 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 17:56 | 860 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 22:36 | 869 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/4/2014 16:03 | 901 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/5/2014 1:22 | 922 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 15:45 | 985 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 17:16 | 988 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/4/2014 17:46 | 991 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 17:26 | 1000 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/4/2014 22:23 | 1064 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 16:30 | 1106 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 19:11 | 1128 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 19:24 | 1203 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 23:29 | 1226 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/4/2014 20:05 | 1271 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 0:09 | 1363 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 16:15 | 1401 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/4/2014 16:32 | 1618 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/4/2014 20:03 | 2198 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/4/2014 20:23 | 3035 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/4/2014 19:00 | 3603 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/4/2014 20:01 | 4893 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/4/2014 18:15 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 11/4/2014 18:28 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 11/4/2014 23:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/4/2014 18:22 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 11/4/2014 20:50 | 0 | 8888626051 | 8888626051 | 505 | 0 | 0 | O |
| 11/4/2014 15:48 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2014 17:03 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/4/2014 20:38 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/4/2014 15:54 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 11/4/2014 18:45 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 11/4/2014 15:27 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/4/2014 17:09 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/4/2014 23:23 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/4/2014 23:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/4/2014 23:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/4/2014 19:35 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |
| 11/4/2014 18:11 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **11/4/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 22 | **3** | **19** |
| 1316 | KZ | **74** | **18** | **56** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **168** | **28** | **140** |
| | | | | |
| Grand Total | | 264 | 49 | 215 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/5/2014 15:01 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/5/2014 16:25 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/5/2014 15:01 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/5/2014 15:01 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/6/2014 0:54 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/5/2014 20:20 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/6/2014 2:30 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/5/2014 21:02 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/5/2014 19:54 | 5 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 21:30 | 5 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 17:44 | 11 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/5/2014 21:51 | 27 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/5/2014 18:12 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 20:38 | 35 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 11/5/2014 21:13 | 42 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 18:38 | 46 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/5/2014 18:09 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 22:17 | 73 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 11/5/2014 20:03 | 87 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/5/2014 20:45 | 97 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 19:05 | 130 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 11/5/2014 19:49 | 131 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 22:12 | 216 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/5/2014 21:59 | 226 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/5/2014 20:36 | 248 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/5/2014 21:59 | 274 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 11/5/2014 21:17 | 339 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/5/2014 22:34 | 537 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 11/5/2014 19:53 | 547 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 11/5/2014 23:25 | 1017 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 21:18 | 1054 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/5/2014 20:53 | 1372 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/5/2014 23:53 | 2552 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/5/2014 20:59 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 14:12 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 14:10 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 14:12 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 14:12 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 23:06 | 11 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/5/2014 21:49 | 12 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/5/2014 14:13 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 14:15 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 21:02 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 14:07 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 14:16 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/5/2014 22:14 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 14:08 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 22:56 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 20:30 | 25 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/5/2014 14:13 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 23:19 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 14:11 | 28 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/5/2014 14:12 | 28 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/5/2014 14:09 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 14:10 | 35 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/5/2014 14:14 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 23:33 | 52 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 20:58 | 70 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 21:36 | 72 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 20:32 | 79 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 20:44 | 82 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/5/2014 20:57 | 82 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/5/2014 17:48 | 96 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/5/2014 23:35 | 104 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/5/2014 20:36 | 108 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 21:46 | 139 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 21:14 | 157 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 19:35 | 163 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 21:06 | 173 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 20:59 | 175 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 21:18 | 202 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 20:55 | 208 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 18:37 | 256 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 20:32 | 272 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/5/2014 22:27 | 296 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 20:40 | 307 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 21:28 | 319 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 17:55 | 335 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 20:37 | 342 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 23:38 | 409 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 17:42 | 447 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/5/2014 20:44 | 476 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/5/2014 18:12 | 565 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 19:53 | 647 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 22:41 | 693 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/5/2014 14:26 | 857 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/5/2014 22:19 | 857 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 20:50 | 868 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/5/2014 21:03 | 911 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/5/2014 20:47 | 977 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 22:31 | 1127 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/5/2014 16:01 | 2 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |

| 11/5/2014 17:32 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
|---|---|---|---|---|---|---|---|
| 11/5/2014 19:36 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 22:18 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 19:38 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 15:58 | 6 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/5/2014 18:13 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 21:52 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 18:30 | 13 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/5/2014 20:58 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/5/2014 21:08 | 14 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/5/2014 22:33 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 22:01 | 15 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/5/2014 20:48 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 21:04 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 18:43 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 21:16 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 18:40 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 18:06 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 21:46 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 18:29 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 22:59 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 19:08 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 19:01 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 19:02 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 20:52 | 42 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/5/2014 16:01 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 21:06 | 53 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 20:34 | 62 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 20:54 | 69 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 21:04 | 70 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 11/5/2014 21:22 | 91 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 20:40 | 102 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/5/2014 21:13 | 110 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 17:20 | 114 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/5/2014 21:23 | 118 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 18:01 | 142 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/5/2014 20:48 | 149 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 20:55 | 157 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/5/2014 20:49 | 193 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/5/2014 21:56 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 19:35 | 227 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/5/2014 22:54 | 280 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/5/2014 21:13 | 318 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 23:14 | 320 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 23:50 | 338 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/5/2014 20:55 | 384 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 19:29 | 386 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/5/2014 21:07 | 436 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/5/2014 21:16 | 452 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 23:07 | 458 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 16:09 | 459 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/5/2014 18:42 | 476 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/5/2014 20:37 | 494 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 16:09 | 535 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 22:08 | 562 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 20:32 | 564 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/5/2014 16:09 | 565 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 18:40 | 571 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/5/2014 16:13 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 19:48 | 593 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/5/2014 21:29 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 22:05 | 639 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 21:21 | 645 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/5/2014 18:46 | 664 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/5/2014 21:33 | 710 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 21:25 | 715 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/5/2014 21:40 | 717 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 21:18 | 718 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/5/2014 21:24 | 734 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/5/2014 17:43 | 826 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/5/2014 23:57 | 848 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 21:23 | 854 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 0:15 | 928 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/5/2014 21:43 | 949 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 21:09 | 985 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/5/2014 19:05 | 1084 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 22:28 | 1094 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 20:16 | 1109 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/5/2014 22:07 | 1139 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 18:39 | 1175 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 17:55 | 1256 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/5/2014 23:31 | 2613 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/5/2014 18:10 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 11/5/2014 19:24 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/5/2014 19:34 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 11/5/2014 21:13 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/5/2014 21:30 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 11/5/2014 21:49 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | O |
| 11/5/2014 22:02 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/5/2014 20:38 | 0 | 8888626051 | 8888626051 | 131 | 432 | 1251 | O |
| 11/5/2014 17:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/5/2014 18:00 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/5/2014 22:28 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/6/2014 0:19 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **11/5/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 26 | 5 | 21 |
| 1316 | KZ | **58** | **20** | **38** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **83** | **22** | **61** |
| | | | | |
| Grand Total | | 167 | 47 | 120 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/6/2014 21:43 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/6/2014 19:38 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |
| 11/6/2014 20:15 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/6/2014 20:13 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/6/2014 22:02 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/6/2014 16:20 | 2 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 11/7/2014 2:21 | 2 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 11/6/2014 19:03 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/6/2014 17:02 | 3 | 8888626051 | 8888626051 | 431 | 0 | 1251 | C |
| 11/6/2014 21:10 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/6/2014 16:54 | 28 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/6/2014 20:40 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/6/2014 19:17 | 72 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/6/2014 18:07 | 137 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/6/2014 17:42 | 218 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/6/2014 16:50 | 361 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/6/2014 20:41 | 450 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/6/2014 18:09 | 495 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/6/2014 19:55 | 2538 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/6/2014 17:16 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 17:41 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 17:45 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 17:53 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 19:04 | 4 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/6/2014 17:53 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 17:53 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 19:36 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 17:28 | 10 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 11/6/2014 17:45 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 18:07 | 11 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/6/2014 23:43 | 11 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/6/2014 19:04 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 22:38 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 23:42 | 12 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/6/2014 20:16 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 23:43 | 15 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/6/2014 20:31 | 22 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/6/2014 22:29 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 15:54 | 33 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/6/2014 18:20 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 23:43 | 35 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/6/2014 17:31 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 22:32 | 65 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/6/2014 23:39 | 67 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/6/2014 18:28 | 68 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/6/2014 19:27 | 75 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/6/2014 18:30 | 159 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 18:41 | 212 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 22:38 | 224 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/6/2014 21:55 | 229 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/6/2014 18:18 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 17:32 | 293 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/6/2014 17:32 | 335 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 16:51 | 358 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 21:23 | 415 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 18:26 | 453 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 20:56 | 479 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 18:52 | 554 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 18:35 | 565 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 20:29 | 750 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/6/2014 17:59 | 760 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 18:45 | 786 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/6/2014 16:52 | 787 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 22:06 | 796 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 19:02 | 845 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/6/2014 20:18 | 1078 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/6/2014 18:11 | 1523 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 18:57 | 1822 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/6/2014 17:40 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 20:23 | 2 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/7/2014 1:31 | 5 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/6/2014 18:53 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 1:30 | 12 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/6/2014 17:18 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 22:17 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 18:46 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 22:38 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 22:03 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 22:23 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 20:29 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 17:14 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 17:21 | 54 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/6/2014 17:05 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 16:43 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 22:42 | 138 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 17:22 | 154 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 22:17 | 165 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 18:35 | 173 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/6/2014 21:12 | 183 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 20:36 | 200 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/6/2014 18:48 | 214 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 17:07 | 284 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/6/2014 17:09 | 290 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 16:40 | 300 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/6/2014 22:02 | 316 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 16:47 | 330 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 17:28 | 333 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 17:54 | 345 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/6/2014 18:28 | 363 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/6/2014 18:50 | 368 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 21:29 | 383 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/6/2014 23:48 | 402 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/6/2014 17:07 | 467 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 21:29 | 471 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 17:55 | 475 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/6/2014 18:35 | 483 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/6/2014 23:17 | 499 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 17:46 | 518 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 17:33 | 529 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/6/2014 19:11 | 540 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 18:39 | 551 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/6/2014 21:42 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 18:59 | 594 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 17:11 | 601 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 18:20 | 631 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 19:05 | 636 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/6/2014 19:51 | 653 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 20:35 | 686 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 17:39 | 689 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 18:20 | 693 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 18:12 | 705 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/7/2014 0:29 | 749 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/6/2014 19:24 | 771 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 22:21 | 830 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 18:08 | 887 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 22:06 | 899 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/6/2014 17:35 | 917 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 18:20 | 937 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/6/2014 22:42 | 1122 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/6/2014 19:51 | 1139 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/6/2014 18:45 | 2739 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/6/2014 22:59 | 3727 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/6/2014 17:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/6/2014 17:25 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/6/2014 17:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/6/2014 18:50 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/6/2014 19:16 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/6/2014 20:55 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/6/2014 22:42 | 0 | 8888626051 | 8888626051 | 503 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **11/6/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 8 | 8 | 21 |
| 1316 | KZ | 18 | 31 | 38 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 11 | 53 | 61 |
| | | | | |
| Grand Total | | 37 | 92 | 120 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/7/2014 18:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/7/2014 16:17 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/7/2014 21:34 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/7/2014 23:58 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/8/2014 0:24 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/8/2014 2:10 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/7/2014 19:19 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/7/2014 19:20 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/7/2014 17:33 | 15 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/7/2014 22:20 | 19 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/7/2014 23:35 | 21 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/7/2014 18:47 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/7/2014 15:26 | 58 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/7/2014 22:19 | 60 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/7/2014 16:04 | 79 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 11/7/2014 22:26 | 153 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/7/2014 21:41 | 197 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/7/2014 23:44 | 301 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/7/2014 22:06 | 396 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/7/2014 16:18 | 499 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/7/2014 18:44 | 513 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/7/2014 15:37 | 526 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/7/2014 22:02 | 597 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 11/7/2014 23:05 | 598 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 11/7/2014 21:49 | 761 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/7/2014 22:10 | 928 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/8/2014 0:48 | 1192 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/7/2014 22:53 | 0 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/7/2014 14:03 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 18:56 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 14:53 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/7/2014 21:39 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 14:05 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 17:28 | 10 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/7/2014 14:20 | 11 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/7/2014 14:05 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 22:00 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 21:22 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/8/2014 1:03 | 178 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/7/2014 22:01 | 184 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/8/2014 0:39 | 191 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/7/2014 18:58 | 193 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/7/2014 14:38 | 230 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 14:22 | 319 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/7/2014 15:41 | 422 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/7/2014 14:28 | 490 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/7/2014 22:19 | 511 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/7/2014 19:01 | 564 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 15:57 | 666 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/8/2014 1:41 | 770 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 23:22 | 798 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 22:59 | 835 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 18:53 | 876 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/7/2014 22:53 | 917 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/8/2014 0:51 | 947 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/7/2014 18:55 | 968 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/7/2014 17:54 | 1120 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/8/2014 1:26 | 1209 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/7/2014 20:09 | 4512 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/8/2014 0:23 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/8/2014 2:40 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 22:26 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 20:59 | 11 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/7/2014 19:04 | 11 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/8/2014 0:03 | 12 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/8/2014 0:23 | 14 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/7/2014 16:44 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 20:29 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 20:12 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 23:40 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 22:44 | 21 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/8/2014 1:04 | 21 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/7/2014 22:06 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 17:09 | 27 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/7/2014 21:48 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 20:23 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 22:42 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 19:48 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 23:38 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 23:01 | 49 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 20:10 | 58 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/7/2014 22:51 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 19:54 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 18:41 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 19:00 | 82 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 21:58 | 127 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/7/2014 19:11 | 131 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/8/2014 0:29 | 142 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/7/2014 19:46 | 185 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/7/2014 19:42 | 201 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/8/2014 0:27 | 239 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/7/2014 19:41 | 254 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/8/2014 2:08 | 276 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/8/2014 0:01 | 295 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/7/2014 16:14 | 328 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 18:26 | 330 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/7/2014 22:40 | 355 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 21:02 | 380 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/7/2014 22:31 | 405 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/8/2014 0:34 | 423 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 22:36 | 424 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 22:14 | 426 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 16:16 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 20:17 | 443 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/8/2014 0:11 | 476 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 18:50 | 480 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/7/2014 20:43 | 495 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 22:23 | 506 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 22:20 | 528 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 21:19 | 559 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 22:25 | 594 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 15:49 | 613 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 21:24 | 634 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/8/2014 0:06 | 684 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 21:56 | 693 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 21:32 | 723 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 23:38 | 801 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/8/2014 1:35 | 879 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 23:14 | 902 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/8/2014 0:41 | 917 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/7/2014 23:08 | 959 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/7/2014 21:44 | 1152 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/7/2014 19:42 | 1238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 15:42 | 1359 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/7/2014 23:41 | 1830 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/7/2014 15:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/7/2014 19:54 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/7/2014 21:14 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/7/2014 23:29 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/7/2014 22:29 | 0 | 8888626051 | 8888626051 | 605 | 431 | 2850 | O |
| 11/7/2014 23:25 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **11/7/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 19 | **3** | **16** |
| 1316 | KZ | **32** | **11** | **21** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **66** | **17** | **49** |
| | | | | |
| Grand Total | | 117 | 31 | 86 |

no data

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/10/2014 18:17 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/10/2014 20:56 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/10/2014 15:32 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/10/2014 18:17 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/10/2014 15:31 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/11/2014 2:10 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/10/2014 22:28 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/10/2014 23:19 | 23 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/10/2014 18:05 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/10/2014 18:29 | 3 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 11/10/2014 22:02 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/10/2014 19:13 | 117 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/10/2014 22:21 | 139 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/10/2014 22:16 | 193 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/10/2014 19:10 | 248 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/10/2014 23:15 | 287 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 11/10/2014 19:19 | 290 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/10/2014 18:03 | 307 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/10/2014 23:14 | 462 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/10/2014 19:52 | 719 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/10/2014 21:25 | 825 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 0:00 | 848 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 11/10/2014 20:52 | 1074 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/10/2014 20:01 | 3137 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/10/2014 21:29 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 19:11 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 23:40 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 21:58 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/10/2014 16:19 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 18:29 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 19:05 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 19:19 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 23:05 | 14 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/10/2014 21:40 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 21:44 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 23:38 | 47 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/10/2014 16:23 | 119 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 22:51 | 131 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/10/2014 23:01 | 176 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/10/2014 21:30 | 232 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/10/2014 21:48 | 348 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/10/2014 17:03 | 551 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/10/2014 19:29 | 574 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 2:11 | 705 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 0:05 | 780 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/11/2014 1:58 | 2088 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2014 17:45 | 1 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/10/2014 20:55 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 22:59 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 16:45 | 12 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/10/2014 18:16 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 0:00 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 16:47 | 16 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/11/2014 0:19 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 21:24 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 17:19 | 23 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/10/2014 16:11 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 21:50 | 32 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/10/2014 19:36 | 43 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 19:03 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 21:45 | 58 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/10/2014 16:17 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 21:23 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 18:37 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 19:21 | 112 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/10/2014 20:30 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 15:10 | 171 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/10/2014 18:30 | 250 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 17:11 | 253 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 16:57 | 254 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 20:01 | 340 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 16:45 | 359 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 19:30 | 421 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 19:11 | 426 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/10/2014 16:25 | 430 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 18:05 | 473 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/10/2014 15:29 | 477 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 21:42 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 16:32 | 510 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 16:03 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 20:17 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 18:40 | 517 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/10/2014 16:21 | 521 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 15:53 | 541 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 15:32 | 563 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/10/2014 21:14 | 605 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/10/2014 17:33 | 612 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/10/2014 18:05 | 641 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 19:24 | 646 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 16:21 | 652 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 0:23 | 662 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 17:24 | 720 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 16:25 | 790 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/10/2014 22:10 | 803 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 23:04 | 913 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/10/2014 17:46 | 954 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 17:43 | 1160 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 17:27 | 1219 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 20:54 | 1248 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/10/2014 21:06 | 1494 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 19:35 | 3621 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/10/2014 21:17 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 11/10/2014 18:16 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/10/2014 16:58 | 0 | 8888626051 | 8888626051 | 503 | 0 | 0 | O |
| 11/11/2014 0:12 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/10/2014 23:10 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 11/10/2014 18:39 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/11/2014 0:07 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/10/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 16 | 2 | 14 |
| 1316 | KZ | 22 | 10 | 12 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 55 | 11 | 44 |
| | | | | |
| Grand Total | | 93 | 23 | 70 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/11/2014 15:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/11/2014 15:05 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/11/2014 16:46 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/11/2014 15:04 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/12/2014 0:51 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/12/2014 2:17 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/12/2014 2:19 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/12/2014 2:17 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/11/2014 22:03 | 9 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/11/2014 18:35 | 16 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/11/2014 22:02 | 21 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/11/2014 21:45 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 18:13 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 22:01 | 46 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 22:09 | 63 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 20:22 | 69 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/11/2014 18:08 | 126 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/11/2014 17:27 | 151 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 20:28 | 154 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 11/11/2014 20:10 | 167 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 21:36 | 174 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/11/2014 19:32 | 418 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 21:50 | 466 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 11/11/2014 21:17 | 539 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/11/2014 20:14 | 649 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/11/2014 21:43 | 711 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/11/2014 20:19 | 856 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 22:38 | 1330 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/11/2014 19:46 | 2033 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 21:29 | 2313 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/11/2014 17:31 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 20:55 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/11/2014 17:22 | 15 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/11/2014 21:03 | 67 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 17:36 | 77 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 17:38 | 84 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/11/2014 21:39 | 104 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/11/2014 18:28 | 125 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/11/2014 19:42 | 131 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/11/2014 22:17 | 144 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/11/2014 20:04 | 152 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 14:05 | 163 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/11/2014 19:00 | 173 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 22:41 | 199 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/11/2014 20:05 | 220 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/11/2014 17:31 | 311 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/2014 18:03 | 312 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 14:27 | 384 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/11/2014 18:41 | 509 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 22:20 | 520 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/11/2014 14:28 | 622 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/11/2014 15:04 | 722 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/11/2014 14:50 | 744 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/11/2014 23:19 | 784 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/11/2014 15:05 | 834 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 19:43 | 962 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/11/2014 19:35 | 962 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 19:20 | 989 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 23:23 | 1411 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/11/2014 22:50 | 1691 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 22:51 | 1837 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/11/2014 20:58 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/11/2014 19:54 | 2 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/11/2014 20:01 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 18:01 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 23:01 | 5 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 11/11/2014 19:50 | 10 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/11/2014 23:36 | 11 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 21:28 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 23:31 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 20:37 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/11/2014 23:25 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 19:51 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 21:51 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 21:47 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 15:59 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 21:52 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 18:34 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 21:54 | 26 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/11/2014 21:06 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 23:17 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 22:17 | 26 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/11/2014 22:53 | 27 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/11/2014 21:34 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 18:17 | 72 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/11/2014 17:29 | 88 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 21:51 | 99 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/11/2014 19:03 | 104 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 21:56 | 120 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 23:42 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 21:48 | 132 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 20:23 | 136 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 16:24 | 166 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/2014 18:00 | 171 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 21:23 | 196 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 23:47 | 228 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/11/2014 19:30 | 233 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 21:19 | 237 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 17:36 | 247 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/11/2014 19:57 | 248 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/11/2014 19:36 | 261 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 11/11/2014 17:38 | 278 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 23:44 | 310 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/11/2014 16:00 | 333 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 21:47 | 342 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/11/2014 21:53 | 411 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 21:30 | 421 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/11/2014 23:57 | 435 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 20:30 | 436 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 18:25 | 446 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/11/2014 16:41 | 451 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/11/2014 23:01 | 488 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 18:29 | 490 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 3:06 | 498 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/11/2014 22:34 | 501 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 0:01 | 538 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 20:45 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 18:13 | 595 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 18:37 | 640 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/11/2014 15:32 | 645 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 23:22 | 665 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 19:15 | 669 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 22:43 | 690 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/11/2014 18:20 | 726 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/11/2014 23:39 | 742 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 20:45 | 745 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 22:03 | 758 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 20:32 | 761 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/11/2014 21:46 | 806 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 18:33 | 821 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 21:20 | 856 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 17:29 | 878 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/11/2014 23:10 | 888 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/11/2014 19:31 | 916 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 20:36 | 1055 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/11/2014 21:22 | 1280 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 23:41 | 2373 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/11/2014 19:52 | 2600 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 22:15 | 3165 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/11/2014 17:25 | 3776 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/11/2014 15:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/11/2014 17:39 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/11/2014 21:23 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/11/2014 23:36 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/11/2014 18:02 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 11/11/2014 20:15 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 | O |
| 11/11/2014 18:35 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 11/11/2014 21:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/11/2014 22:11 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/11/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 22 | 4 | 18 |
| 1316 | KZ | 31 | 3 | 28 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 79 | 22 | 57 |
| | | | | |
| Grand Total | | 132 | 29 | 103 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/12/2014 19:05 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 2:44 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 0:17 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 0:22 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/12/2014 18:26 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 0:12 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/12/2014 21:18 | 15 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/12/2014 21:19 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/12/2014 21:18 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 22:25 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 18:38 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 22:58 | 107 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 22:40 | 111 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/13/2014 0:41 | 113 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 21:17 | 130 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 11/12/2014 21:46 | 149 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/12/2014 21:11 | 412 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/12/2014 15:36 | 414 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/12/2014 21:13 | 501 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 11/12/2014 23:50 | 521 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 21:27 | 587 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/12/2014 23:45 | 597 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 23:43 | 638 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 20:44 | 656 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/12/2014 23:40 | 822 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 21:45 | 1021 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 18:59 | 1224 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/13/2014 0:37 | 2553 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 22:28 | 2758 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/12/2014 21:18 | 6 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/12/2014 21:22 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/13/2014 1:30 | 6 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/12/2014 23:02 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 14:15 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 21:43 | 11 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/12/2014 22:05 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 14:12 | 13 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/12/2014 18:32 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 21:20 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 22:14 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 23:27 | 28 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/12/2014 14:31 | 37 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/12/2014 22:12 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 18:57 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 22:33 | 166 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/12/2014 19:03 | 232 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/2014 21:54 | 238 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/13/2014 2:00 | 422 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/12/2014 22:14 | 541 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 22:29 | 551 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 23:08 | 570 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/12/2014 23:31 | 578 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/12/2014 21:19 | 641 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 23:52 | 658 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/12/2014 21:51 | 679 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/12/2014 18:07 | 688 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/12/2014 20:50 | 803 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/12/2014 18:56 | 982 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/12/2014 21:36 | 996 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/12/2014 21:56 | 1067 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/12/2014 21:09 | 1182 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/12/2014 18:50 | 1626 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/12/2014 22:03 | 4416 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/12/2014 21:45 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 22:38 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 21:33 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 22:01 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 19:30 | 6 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 21:45 | 10 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/12/2014 19:29 | 15 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/12/2014 18:30 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 16:54 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 21:15 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 19:07 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 20:24 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 21:53 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 21:53 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 22:00 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 0:44 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 23:47 | 47 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 19:23 | 47 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/12/2014 19:54 | 57 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/12/2014 20:47 | 58 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 18:08 | 63 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/12/2014 19:08 | 68 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/12/2014 22:02 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 23:47 | 90 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/13/2014 0:17 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 21:48 | 116 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/12/2014 19:29 | 117 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 20:13 | 124 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 21:43 | 143 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/12/2014 19:20 | 149 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/2014 21:54 | 164 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/12/2014 22:51 | 177 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 19:58 | 178 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 18:38 | 191 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 21:16 | 217 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 19:36 | 256 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/12/2014 17:00 | 258 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/12/2014 16:57 | 264 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 20:46 | 282 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 20:53 | 287 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 17:38 | 287 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 18:16 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 21:20 | 312 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/12/2014 19:57 | 350 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/12/2014 21:33 | 373 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 0:42 | 374 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/12/2014 20:45 | 397 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 16:16 | 400 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 17:20 | 404 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/12/2014 20:03 | 405 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 22:54 | 423 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 21:07 | 427 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/12/2014 21:08 | 434 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 2:42 | 436 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 22:51 | 436 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/12/2014 21:37 | 439 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 17:01 | 470 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 17:58 | 497 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/12/2014 17:21 | 501 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 11/12/2014 18:24 | 509 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 20:29 | 520 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/12/2014 20:32 | 525 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 20:40 | 527 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/12/2014 19:55 | 584 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/12/2014 21:36 | 593 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/12/2014 21:47 | 604 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 21:20 | 617 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/12/2014 20:04 | 662 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 23:06 | 672 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 21:21 | 677 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 20:37 | 678 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 21:58 | 684 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 21:09 | 689 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 0:41 | 718 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/12/2014 22:24 | 727 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 21:24 | 732 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 23:37 | 750 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/2014 22:24 | 835 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 17:26 | 929 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/12/2014 19:28 | 1084 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 22:00 | 1091 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 18:35 | 1098 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/12/2014 19:51 | 1112 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/12/2014 22:16 | 1133 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/12/2014 21:25 | 1447 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 17:42 | 2090 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 2:08 | 4770 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 0:53 | 4936 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/12/2014 19:51 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/12/2014 21:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/12/2014 22:15 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/12/2014 22:09 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/12/2014 22:45 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 11/13/2014 0:58 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 | O |
| 11/12/2014 20:47 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/12/2014 22:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/12/2014 19:08 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/12/2014 20:44 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **11/12/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 23 | **3** | **20** |
| 1316 | KZ | **34** | **12** | **22** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **88** | **14** | **74** |
| | | | | |
| Grand Total | | 145 | 29 | 116 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/13/2014 17:14 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 19:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 20:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 20:13 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 23:43 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 23:43 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 2:28 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 2:39 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 2:40 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/13/2014 15:57 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 1:25 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/13/2014 16:00 | 133 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/13/2014 23:00 | 161 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/13/2014 17:07 | 235 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/13/2014 18:10 | 327 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 11/13/2014 19:47 | 410 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/14/2014 0:49 | 485 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/13/2014 17:06 | 500 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 11/13/2014 16:07 | 545 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/13/2014 15:44 | 644 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/13/2014 16:02 | 743 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/13/2014 23:34 | 789 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 11/13/2014 20:07 | 1112 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/13/2014 18:47 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/13/2014 14:02 | 11 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/13/2014 19:54 | 11 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/13/2014 18:23 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/13/2014 21:30 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/13/2014 17:52 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/13/2014 20:34 | 17 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/14/2014 0:20 | 122 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 0:36 | 140 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/13/2014 22:34 | 528 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/13/2014 21:38 | 639 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/13/2014 18:36 | 687 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/13/2014 21:04 | 692 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 1:13 | 719 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/13/2014 21:39 | 759 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/13/2014 15:58 | 949 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/13/2014 19:45 | 952 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/14/2014 0:51 | 2219 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/13/2014 22:38 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 21:11 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 18:22 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 20:31 | 9 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 20:30 | 17 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/2014 15:53 | 17 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/13/2014 18:22 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 19:11 | 18 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/13/2014 19:42 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 17:14 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 19:21 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 20:26 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 0:17 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 21:16 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 16:20 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 16:43 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 20:32 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 21:57 | 35 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/13/2014 16:32 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 21:46 | 43 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/13/2014 20:06 | 52 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/13/2014 15:59 | 53 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/13/2014 22:00 | 69 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/13/2014 17:37 | 79 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 0:07 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 15:34 | 93 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 16:21 | 95 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/13/2014 19:33 | 97 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/13/2014 21:04 | 103 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/13/2014 21:45 | 106 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 17:17 | 111 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 16:30 | 114 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/13/2014 17:06 | 125 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 19:10 | 153 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 18:52 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 17:45 | 174 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/13/2014 20:44 | 202 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/13/2014 22:03 | 207 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 21:21 | 220 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 16:37 | 228 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 19:17 | 245 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 21:56 | 255 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 16:50 | 261 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 19:19 | 268 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 0:49 | 280 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/13/2014 21:04 | 301 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 15:45 | 305 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/13/2014 18:14 | 326 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/13/2014 15:21 | 391 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 15:48 | 401 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 21:02 | 403 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/13/2014 16:33 | 404 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/2014 19:32 | 406 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 18:47 | 406 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/13/2014 23:09 | 412 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 2:25 | 413 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/13/2014 15:39 | 420 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 22:19 | 450 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 19:40 | 462 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 19:20 | 484 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 20:34 | 501 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 0:57 | 555 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 17:06 | 590 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 21:51 | 620 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 17:48 | 623 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 22:19 | 648 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/13/2014 17:09 | 650 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/13/2014 18:21 | 663 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 0:36 | 691 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 18:06 | 695 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 15:24 | 702 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 18:44 | 710 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 19:21 | 717 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 18:12 | 730 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 20:04 | 748 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/13/2014 17:16 | 782 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 15:15 | 783 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 0:52 | 791 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 21:55 | 836 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 19:11 | 871 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 16:59 | 877 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 18:29 | 898 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/13/2014 17:25 | 974 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 21:00 | 1003 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/13/2014 21:16 | 1045 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 23:43 | 1087 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/13/2014 21:31 | 1149 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 17:14 | 1184 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/14/2014 2:13 | 1272 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/13/2014 18:03 | 1372 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 20:52 | 1398 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 17:20 | 1837 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/13/2014 21:41 | 2002 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 17:00 | 2235 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 16:13 | 2586 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/13/2014 22:54 | 3434 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/13/2014 20:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/13/2014 20:16 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/13/2014 21:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/13/2014 21:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/13/2014 19:49 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/13/2014 20:57 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 11/13/2014 16:56 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/13/2014 17:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/14/2014 1:15 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/13/2014 16:22 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |
| 11/13/2014 16:28 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/13/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 14 | **0** | **14** |
| 1316 | KZ | **18** | **7** | **11** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **96** | **14** | **82** |
| | | | | |
| Grand Total | | 128 | 21 | 107 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/15/2014 0:43 | 0 | 8888626051 | 0 | 131 | 0 | 0 | A |
| 11/14/2014 18:59 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 20:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 20:49 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 21:49 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 15:11 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 17:29 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/15/2014 2:45 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 15:11 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 21:01 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/15/2014 1:57 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/14/2014 18:09 | 18 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 22:16 | 27 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/14/2014 22:24 | 32 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 11/14/2014 22:36 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 17:52 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 17:57 | 49 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 16:40 | 55 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 15:55 | 57 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/14/2014 17:18 | 86 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/15/2014 1:06 | 106 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 11/14/2014 23:45 | 121 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/14/2014 17:51 | 154 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 11/14/2014 23:30 | 336 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/15/2014 0:06 | 359 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/15/2014 0:19 | 493 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/15/2014 0:08 | 601 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 22:22 | 621 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 15:47 | 643 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/15/2014 1:15 | 675 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 17:19 | 695 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/14/2014 22:30 | 701 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 16:13 | 752 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/14/2014 16:17 | 778 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/14/2014 16:01 | 809 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/14/2014 15:53 | 1042 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/14/2014 17:06 | 1166 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/15/2014 1:35 | 0 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 11/14/2014 23:43 | 1 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/14/2014 23:56 | 4 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/14/2014 23:56 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 23:43 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 23:26 | 9 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/15/2014 0:08 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/14/2014 22:03 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/14/2014 22:03 | 12 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/14/2014 17:13 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 14:44 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 18:21 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 14:43 | 17 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/15/2014 1:35 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 17:15 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 2:03 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 17:59 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 19:51 | 38 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 2:52 | 62 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/14/2014 22:23 | 76 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 16:37 | 81 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 23:41 | 94 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/14/2014 23:29 | 95 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 17:59 | 126 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 1:38 | 139 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/14/2014 16:11 | 231 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 22:04 | 240 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 16:13 | 272 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 15:47 | 428 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 0:19 | 500 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/15/2014 0:13 | 566 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/14/2014 15:00 | 678 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 16:45 | 710 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 0:19 | 726 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 18:37 | 800 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 15:19 | 938 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 17:32 | 1032 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/14/2014 19:07 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 22:57 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 23:34 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 16:40 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 23:11 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 21:44 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 2:21 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 21:30 | 16 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/15/2014 0:18 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 17:19 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 21:55 | 18 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/15/2014 1:25 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 15:41 | 19 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/14/2014 16:29 | 24 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/14/2014 16:38 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 22:25 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 21:18 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 22:56 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/14/2014 23:58 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 15:33 | 29 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/15/2014 2:23 | 30 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/14/2014 22:49 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 19:02 | 35 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/15/2014 0:30 | 35 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/14/2014 22:54 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 16:15 | 60 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/14/2014 21:32 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 22:02 | 77 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/15/2014 2:49 | 82 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/14/2014 21:21 | 90 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 22:52 | 93 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 0:18 | 110 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/14/2014 18:38 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 19:21 | 117 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 2:22 | 123 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 21:26 | 124 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/14/2014 16:48 | 129 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 23:50 | 135 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 17:15 | 146 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/14/2014 21:23 | 159 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/14/2014 21:36 | 162 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 23:29 | 170 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 16:25 | 172 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/14/2014 22:37 | 176 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/14/2014 22:54 | 229 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/14/2014 20:57 | 233 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 23:43 | 251 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/14/2014 21:26 | 261 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/14/2014 23:40 | 343 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/14/2014 20:38 | 349 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/15/2014 2:58 | 355 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 21:12 | 355 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/15/2014 0:00 | 357 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/14/2014 21:27 | 366 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 0:46 | 393 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 22:40 | 400 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 21:33 | 437 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/14/2014 19:51 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 20:24 | 442 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/14/2014 23:56 | 445 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/14/2014 21:41 | 449 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/14/2014 22:27 | 449 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 0:04 | 460 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/14/2014 20:00 | 476 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/15/2014 0:12 | 484 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/14/2014 17:00 | 502 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/15/2014 0:58 | 513 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/14/2014 22:13 | 520 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 21:28 | 524 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 19:29 | 528 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 21:52 | 538 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 11/14/2014 20:51 | 542 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/14/2014 23:08 | 553 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/15/2014 0:02 | 571 | 8888626051 | 8888626051 | 230 | 431 | 2850 C |
| 11/14/2014 23:20 | 575 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 11/14/2014 19:52 | 575 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 22:36 | 575 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 17:14 | 578 | 8888626051 | 8888626051 | 505 | 431 | 2850 C |
| 11/15/2014 1:49 | 586 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/14/2014 22:53 | 624 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 11/15/2014 0:03 | 676 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 20:52 | 687 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 11/14/2014 16:14 | 691 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/14/2014 23:15 | 691 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/15/2014 3:02 | 700 | 8888626051 | 8888626051 | 503 | 431 | 2850 C |
| 11/14/2014 20:51 | 702 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 11/14/2014 17:20 | 719 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/15/2014 1:42 | 721 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 22:55 | 739 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 11/15/2014 1:04 | 747 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/14/2014 22:02 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 23:08 | 810 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 11/15/2014 0:49 | 845 | 8888626051 | 8888626051 | 831 | 431 | 2850 C |
| 11/14/2014 16:10 | 904 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/14/2014 22:50 | 940 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/15/2014 1:59 | 1009 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 17:37 | 1028 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 11/15/2014 2:21 | 1120 | 8888626051 | 8888626051 | 210 | 431 | 2850 C |
| 11/15/2014 2:41 | 1181 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 16:50 | 2353 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 20:04 | 2817 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/15/2014 0:04 | 3418 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 22:25 | 3683 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/14/2014 18:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 O |
| 11/14/2014 19:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 O |
| 11/14/2014 21:16 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 O |
| 11/14/2014 15:36 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 O |
| 11/14/2014 23:44 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 O |
| 11/14/2014 23:51 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 O |
| 11/14/2014 22:49 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 O |
| 11/14/2014 23:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/14/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 26 | 2 | 24 |
| 1316 | KZ | 37 | 16 | 21 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 103 | 20 | 83 |
| | | | | |
| Grand Total | | 166 | 38 | 128 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/15/2014 17:23 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/15/2014 18:26 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/15/2014 18:18 | 30 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/15/2014 16:39 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/15/2014 16:58 | 45 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/15/2014 20:31 | 47 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/15/2014 17:30 | 68 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/15/2014 20:19 | 149 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/15/2014 20:59 | 180 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/15/2014 17:32 | 369 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/15/2014 20:44 | 470 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/15/2014 16:58 | 497 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/15/2014 20:32 | 514 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/15/2014 21:17 | 625 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/15/2014 17:09 | 695 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/15/2014 21:44 | 849 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/15/2014 16:16 | 868 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 11/15/2014 19:31 | 950 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/15/2014 20:47 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/15/2014 21:01 | 5 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/15/2014 18:12 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 18:49 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 16:53 | 9 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/15/2014 21:39 | 9 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/15/2014 20:30 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 20:47 | 10 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/15/2014 15:35 | 12 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/15/2014 18:52 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 18:37 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/15/2014 16:35 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 20:37 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 20:23 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 20:46 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 17:35 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 21:39 | 27 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/15/2014 19:23 | 35 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 18:00 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 20:44 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 20:41 | 184 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 20:34 | 213 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 21:44 | 228 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/15/2014 19:45 | 394 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/15/2014 17:03 | 500 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 20:56 | 617 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/15/2014 20:19 | 632 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |

| 11/15/2014 16:41 | 737 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 11/15/2014 18:44 | 859 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/15/2014 17:48 | 924 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/15/2014 21:43 | 959 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/15/2014 17:00 | 1097 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/15/2014 21:36 | 2064 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/15/2014 18:42 | 1 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/15/2014 17:23 | 20 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/15/2014 21:18 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 17:32 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/15/2014 19:09 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 20:37 | 42 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/15/2014 17:31 | 47 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/15/2014 17:19 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 19:32 | 53 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 17:38 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 21:41 | 83 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 17:19 | 241 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 21:31 | 301 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/15/2014 21:17 | 378 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 20:03 | 427 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 20:59 | 442 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/15/2014 21:44 | 448 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 20:40 | 513 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 21:29 | 642 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 22:03 | 686 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 20:18 | 725 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/15/2014 17:50 | 829 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 17:22 | 884 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 16:06 | 906 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/15/2014 20:40 | 911 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 17:19 | 979 | 8888626051 | 8888626051 | 605 | 431 | 2850 | C |
| 11/15/2014 18:34 | 1147 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/15/2014 18:03 | 1211 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/15/2014 17:08 | 1669 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/15/2014 18:04 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/15/2014 20:26 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/15/2014 21:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/15/2014 21:45 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/15/2014 21:01 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/15/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 16 | 0 | 16 |
| 1316 | KZ | 33 | 17 | 16 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 29 | 4 | 25 |
| | | | | |
| Grand Total | | 78 | 21 | 57 |

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/17/2014 16:10 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 2:29 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/17/2014 18:09 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 2:38 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 1:45 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/17/2014 23:43 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 0:02 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 2:24 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 2:42 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 0:54 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/17/2014 23:45 | 27 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/17/2014 23:44 | 30 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/17/2014 20:15 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 17:15 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 17:09 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 20:32 | 4 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 18:10 | 5 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/18/2014 1:13 | 6 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 19:19 | 10 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 23:20 | 12 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 11/17/2014 20:44 | 13 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/18/2014 1:20 | 14 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 17:33 | 29 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/17/2014 16:00 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 21:32 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 16:22 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 17:59 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 19:40 | 31 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/17/2014 15:25 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 17:58 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 18:22 | 43 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 23:18 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 22:21 | 50 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 11/17/2014 18:52 | 50 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 21:08 | 51 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 21:38 | 56 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 1:10 | 64 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/17/2014 16:19 | 81 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/17/2014 22:41 | 88 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 22:28 | 88 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/17/2014 15:14 | 99 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 20:09 | 99 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 17:37 | 100 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 15:05 | 102 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/17/2014 17:03 | 102 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 1:26 | 128 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| 11/17/2014 22:35 | 140 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
|---|---|---|---|---|---|---|---|
| 11/17/2014 19:42 | 147 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 16:10 | 158 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/18/2014 0:17 | 179 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 17:54 | 180 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 0:49 | 181 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/17/2014 19:11 | 183 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/17/2014 15:08 | 183 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/17/2014 22:25 | 185 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/17/2014 15:55 | 187 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 17:35 | 189 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 0:48 | 197 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 20:52 | 201 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 18:23 | 203 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/18/2014 0:33 | 213 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 20:41 | 224 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 0:21 | 225 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 20:17 | 227 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 19:49 | 229 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 21:29 | 246 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/17/2014 17:08 | 281 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 22:41 | 285 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 21:30 | 285 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 16:26 | 343 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/17/2014 18:33 | 370 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 16:35 | 371 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 18:06 | 384 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 15:37 | 404 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 22:26 | 407 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/17/2014 21:29 | 450 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 20:28 | 490 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/17/2014 18:07 | 491 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 18:27 | 495 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 20:23 | 500 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 22:28 | 538 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 15:36 | 548 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 20:58 | 580 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 11/18/2014 1:09 | 608 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 21:02 | 654 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 20:36 | 690 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 0:21 | 715 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 19:43 | 733 | 8888626051 | 8888626051 | 605 | 432 | 1251 | C |
| 11/17/2014 21:00 | 769 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 18:01 | 777 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 19:53 | 809 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/17/2014 16:14 | 837 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 22:31 | 849 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2014 23:17 | 896 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 11/17/2014 18:09 | 931 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 1:29 | 944 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/17/2014 20:58 | 1013 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 16:37 | 1027 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 19:59 | 1075 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/18/2014 0:13 | 1181 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/17/2014 17:22 | 1479 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 0:50 | 1843 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/17/2014 18:05 | 1925 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/17/2014 21:15 | 2105 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 15:57 | 2523 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 1:37 | 2704 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 0:45 | 2707 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/17/2014 18:40 | 2832 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 11/17/2014 21:52 | 3574 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 1:00 | 2 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/17/2014 20:20 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 21:59 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/18/2014 0:43 | 5 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/17/2014 20:15 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:47 | 7 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/17/2014 19:44 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:23 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:55 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:13 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 21:22 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 21:58 | 9 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/17/2014 22:36 | 9 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/17/2014 20:23 | 10 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/17/2014 19:27 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 19:42 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:07 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 20:13 | 13 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/17/2014 20:13 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 21:48 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 19:27 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 20:24 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:57 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 21:34 | 20 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/17/2014 19:44 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:57 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 21:28 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 23:09 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:20 | 39 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/18/2014 1:04 | 43 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 19:48 | 46 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2014 20:50 | 63 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 22:31 | 67 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/17/2014 22:38 | 80 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 22:29 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 19:46 | 112 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/17/2014 21:23 | 130 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 22:44 | 130 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/17/2014 19:29 | 154 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/18/2014 1:04 | 158 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/17/2014 22:32 | 202 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/18/2014 2:01 | 203 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:43 | 234 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 23:02 | 242 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/17/2014 22:32 | 251 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/18/2014 1:12 | 258 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/17/2014 22:20 | 282 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/17/2014 22:22 | 282 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:39 | 291 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 21:02 | 293 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 1:07 | 297 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 21:48 | 313 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 22:39 | 373 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/18/2014 0:20 | 408 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/17/2014 21:14 | 420 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 21:23 | 424 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/18/2014 0:15 | 428 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 20:44 | 455 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 20:19 | 459 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 19:49 | 499 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 21:00 | 509 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 23:24 | 535 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/17/2014 21:06 | 546 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/17/2014 19:45 | 546 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 21:40 | 561 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:48 | 593 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/17/2014 19:47 | 603 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/17/2014 21:38 | 634 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/17/2014 21:09 | 637 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/17/2014 23:43 | 645 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:33 | 649 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 20:07 | 653 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 21:32 | 660 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/18/2014 0:03 | 675 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/18/2014 2:22 | 719 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 19:56 | 745 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 20:21 | 775 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/17/2014 22:47 | 802 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |

| 11/18/2014 0:49 | 827 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 11/18/2014 1:02 | 858 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/18/2014 0:09 | 874 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 1:50 | 893 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/17/2014 22:01 | 901 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 19:54 | 943 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 23:17 | 972 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 22:58 | 1005 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 21:18 | 1018 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/17/2014 20:35 | 1084 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/18/2014 1:14 | 1224 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 21:59 | 1439 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/18/2014 0:50 | 1732 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 20:40 | 1926 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/18/2014 2:23 | 2062 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 20:16 | 2336 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 0:46 | 2469 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/17/2014 23:16 | 2506 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/18/2014 2:21 | 2532 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 2:35 | 2672 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/17/2014 22:31 | 3910 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/17/2014 22:35 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 16:10 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:27 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 21:09 | 5 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 0:33 | 10 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/18/2014 0:34 | 11 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/17/2014 21:14 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 21:37 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 23:16 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 22:16 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 1:16 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:13 | 17 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/17/2014 18:30 | 18 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/17/2014 19:15 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 21:19 | 20 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/17/2014 18:35 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 23:18 | 21 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/17/2014 21:16 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 19:28 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 22:59 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:10 | 24 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/17/2014 21:10 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 0:31 | 27 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/17/2014 21:15 | 28 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/18/2014 1:42 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:57 | 30 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2014 18:31 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:12 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 20:26 | 49 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/17/2014 19:02 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 19:43 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 0:53 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 20:07 | 74 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:38 | 82 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 15:07 | 85 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/17/2014 23:27 | 93 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/17/2014 16:56 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 21:50 | 106 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 22:47 | 117 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/17/2014 22:13 | 128 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 16:10 | 143 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 2:06 | 170 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/18/2014 0:53 | 175 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 22:00 | 177 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/18/2014 1:59 | 183 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 0:28 | 183 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/17/2014 20:32 | 187 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 2:37 | 193 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 23:27 | 193 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/17/2014 19:34 | 194 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 23:09 | 196 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 16:00 | 207 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 20:44 | 215 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 11/17/2014 22:34 | 216 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 22:28 | 220 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 20:43 | 249 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/17/2014 20:17 | 264 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 19:31 | 269 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/17/2014 16:19 | 291 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 19:01 | 309 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/17/2014 20:30 | 314 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 20:50 | 316 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/18/2014 3:05 | 317 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 17:06 | 326 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 15:29 | 372 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 22:55 | 383 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 18:37 | 405 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 17:03 | 422 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 0:23 | 428 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/17/2014 16:29 | 428 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/17/2014 23:33 | 431 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 0:41 | 433 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/17/2014 19:15 | 445 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2014 16:24 | 458 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 0:51 | 515 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 21:04 | 524 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 19:05 | 528 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/17/2014 20:52 | 541 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/17/2014 20:39 | 544 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/17/2014 23:28 | 555 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 0:05 | 556 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 20:19 | 560 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 2:35 | 566 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 22:42 | 579 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 22:02 | 581 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/17/2014 21:54 | 594 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/17/2014 17:07 | 596 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 0:10 | 601 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 17:39 | 611 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 20:08 | 620 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 18:32 | 660 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 20:02 | 665 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/17/2014 21:08 | 676 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 15:13 | 676 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 17:55 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:17 | 701 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/17/2014 20:52 | 719 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/17/2014 19:51 | 727 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/17/2014 18:06 | 737 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/17/2014 18:47 | 737 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 16:37 | 739 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/17/2014 23:04 | 744 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 1:11 | 746 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 19:27 | 754 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:36 | 778 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 20:05 | 782 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 22:49 | 786 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/18/2014 2:58 | 797 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 2:08 | 815 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 17:12 | 829 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 22:22 | 839 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 21:41 | 858 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 20:08 | 880 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/17/2014 19:18 | 889 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 22:54 | 891 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 18:56 | 893 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/18/2014 3:05 | 922 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/17/2014 20:25 | 954 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/17/2014 22:39 | 1015 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/17/2014 21:26 | 1085 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2014 22:35 | 1120 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/17/2014 21:45 | 1120 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 23:39 | 1155 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/17/2014 22:47 | 1198 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 21:06 | 1211 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/17/2014 21:38 | 1229 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/17/2014 22:01 | 1246 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 22:30 | 1545 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 22:24 | 1586 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/17/2014 19:30 | 1589 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 21:27 | 1673 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:56 | 1712 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 23:04 | 1714 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/17/2014 15:41 | 1725 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 22:24 | 1758 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/17/2014 22:38 | 2015 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/17/2014 21:02 | 2112 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 0:29 | 3062 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 2:58 | 3390 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 22:18 | 3525 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 1:02 | 3949 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 19:58 | 4209 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/17/2014 14:03 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 11/17/2014 14:16 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 11/17/2014 16:05 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 11/17/2014 16:27 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 11/17/2014 16:56 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 11/17/2014 17:13 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 11/17/2014 18:08 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 11/18/2014 1:15 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 11/17/2014 17:14 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | D |
| 11/17/2014 17:15 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | D |
| 11/17/2014 17:53 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | D |
| 11/17/2014 17:53 | 0 | 8888626051 | 8888626051 | 401 | 0 | 0 | D |
| 11/17/2014 16:28 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 | D |
| 11/17/2014 17:01 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 | D |
| 11/17/2014 18:21 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 | D |
| 11/17/2014 14:02 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 14:04 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 14:05 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 16:29 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 16:29 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 17:15 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 17:15 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 17:34 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 17:53 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 17:55 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2014 18:27 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 11/17/2014 16:25 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | D |
| 11/17/2014 17:54 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | D |
| 11/17/2014 16:53 | 0 | 8888626051 | 8888626051 | 503 | 0 | 0 | D |
| 11/17/2014 18:22 | 0 | 8888626051 | 8888626051 | 503 | 0 | 0 | D |
| 11/17/2014 15:03 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 11/17/2014 17:55 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 11/17/2014 18:54 | 0 | 8888626051 | 8888626051 | 505 | 0 | 0 | D |
| 11/17/2014 17:15 | 0 | 8888626051 | 8888626051 | 605 | 0 | 0 | D |
| 11/17/2014 14:29 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 11/17/2014 15:51 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 11/17/2014 17:18 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 11/17/2014 17:53 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 11/17/2014 18:26 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 11/17/2014 18:50 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 11/17/2014 18:52 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 | D |
| 11/17/2014 14:04 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 | D |
| 11/17/2014 17:14 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 | D |
| 11/17/2014 14:05 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 14:05 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 14:06 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 14:06 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 14:06 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 14:07 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 14:08 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 15:52 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 16:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 16:28 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 16:29 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 16:29 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 16:29 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 16:29 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 16:41 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 17:35 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 17:53 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 18:00 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 18:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 18:30 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 18:35 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/18/2014 1:15 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 11/17/2014 14:19 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 | D |
| 11/17/2014 21:59 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 11/18/2014 1:13 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 11/17/2014 16:11 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/17/2014 18:44 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/17/2014 19:52 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/17/2014 23:44 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/17/2014 23:22 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 | O |
| 11/17/2014 17:54 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/17/2014 20:23 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/18/2014 0:54 | 0 | 8888626051 | 8888626051 | 870 | 0 | 0 | O |
| 11/17/2014 19:48 | 0 | 8888626051 | 8888626051 | 131 | 432 | 1251 | O |
| 11/17/2014 21:07 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/17/2014 21:27 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 | O |
| 11/17/2014 21:04 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 11/18/2014 0:52 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 11/17/2014 16:53 | 0 | 8888626051 | 8888626051 | 865 | 432 | 1251 | O |
| 11/17/2014 20:03 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/17/2014 22:54 | 0 | 8888626051 | 8888626051 | 503 | 431 | 2850 | O |
| 11/17/2014 23:26 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 11/18/2014 0:10 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 11/18/2014 0:37 | 0 | 8888626051 | 8888626051 | 505 | 431 | 2850 | O |
| 11/17/2014 22:01 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 11/17/2014 15:07 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/17/2014 19:46 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/17/2014 20:30 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/17/2014 23:50 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 11/18/2014 0:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/17/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 97 | 11 | 86 |
| 1316 | KZ | 99 | 26 | 73 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 142 | 25 | 117 |
| | | | | |
| Grand Total | | 338 | 62 | 276 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/18/2014 15:29 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 19:05 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 23:10 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 0:10 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 2:33 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 16:55 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 20:10 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/18/2014 21:48 | 26 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 23:08 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 17:40 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 19:46 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 19:11 | 33 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/18/2014 16:51 | 35 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/18/2014 17:10 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 19:48 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 17:12 | 61 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 17:54 | 78 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/18/2014 20:25 | 96 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/18/2014 19:03 | 155 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/18/2014 21:25 | 238 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 17:54 | 240 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/18/2014 22:31 | 241 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 18:28 | 377 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/18/2014 22:15 | 442 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 22:01 | 513 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 17:22 | 659 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/18/2014 16:06 | 775 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 17:12 | 827 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 16:23 | 1004 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 17:02 | 1043 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 16:30 | 1528 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/18/2014 17:34 | 1530 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 23:49 | 1659 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/18/2014 17:58 | 1 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/18/2014 19:30 | 3 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/18/2014 17:34 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/18/2014 17:34 | 5 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/18/2014 21:58 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/18/2014 21:55 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 23:25 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 19:24 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 21:33 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 20:29 | 24 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/18/2014 17:56 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 22:33 | 36 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/18/2014 19:58 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/18/2014 18:28 | 47 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 17:16 | 52 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 22:02 | 73 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 19:25 | 83 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 11/18/2014 22:03 | 164 | 8888626051 | 8888626051 | 865 | 431 | 1316 C |
| 11/18/2014 19:42 | 174 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 18:01 | 271 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 19:53 | 295 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 18:00 | 332 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 21:06 | 427 | 8888626051 | 8888626051 | 870 | 431 | 1316 C |
| 11/18/2014 17:26 | 497 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 11/19/2014 2:52 | 545 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 11/18/2014 21:16 | 561 | 8888626051 | 8888626051 | 404 | 431 | 1316 C |
| 11/18/2014 21:41 | 596 | 8888626051 | 8888626051 | 432 | 431 | 1316 C |
| 11/19/2014 2:36 | 629 | 8888626051 | 8888626051 | 230 | 431 | 1316 C |
| 11/18/2014 16:10 | 652 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 11/18/2014 19:06 | 678 | 8888626051 | 8888626051 | 504 | 431 | 1316 C |
| 11/18/2014 23:47 | 687 | 8888626051 | 8888626051 | 870 | 431 | 1316 C |
| 11/18/2014 19:40 | 698 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 18:35 | 720 | 8888626051 | 8888626051 | 704 | 431 | 1316 C |
| 11/18/2014 22:05 | 785 | 8888626051 | 8888626051 | 620 | 431 | 1316 C |
| 11/18/2014 21:18 | 861 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 11/18/2014 19:07 | 871 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 19:46 | 903 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 11/18/2014 20:54 | 903 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 20:21 | 1083 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 18:43 | 1145 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 11/18/2014 19:14 | 1432 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 18:45 | 1433 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 11/18/2014 17:51 | 2638 | 8888626051 | 8888626051 | 411 | 431 | 1316 C |
| 11/18/2014 21:26 | 3219 | 8888626051 | 8888626051 | 705 | 431 | 1316 C |
| 11/18/2014 16:05 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/18/2014 21:47 | 13 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 11/18/2014 21:17 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/18/2014 19:55 | 16 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 11/18/2014 21:28 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/18/2014 19:18 | 17 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 11/18/2014 23:28 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/18/2014 17:35 | 20 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 11/18/2014 16:41 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/18/2014 18:34 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/18/2014 18:45 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/18/2014 21:08 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/18/2014 18:33 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/18/2014 19:42 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 11/18/2014 22:45 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 11/18/2014 19:32 | 38 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/18/2014 15:38 | 43 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/18/2014 17:28 | 60 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/18/2014 18:43 | 63 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/18/2014 21:50 | 73 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/18/2014 18:29 | 84 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 19:39 | 100 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/19/2014 0:00 | 121 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/18/2014 19:54 | 167 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 16:41 | 182 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 19:17 | 197 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 17:36 | 206 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 18:49 | 234 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/19/2014 0:37 | 239 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 16:02 | 276 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 16:26 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 2:30 | 327 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/18/2014 22:28 | 354 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 21:45 | 356 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 21:37 | 423 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/18/2014 18:04 | 433 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/18/2014 18:08 | 460 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 19:14 | 469 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 17:19 | 473 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/18/2014 20:49 | 493 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 17:56 | 502 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/18/2014 20:41 | 524 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/18/2014 19:54 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 15:50 | 549 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/18/2014 17:34 | 563 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/18/2014 16:52 | 564 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 19:20 | 577 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 18:28 | 579 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/18/2014 23:55 | 581 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 18:58 | 612 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/18/2014 17:20 | 621 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 18:53 | 633 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 20:28 | 635 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 16:01 | 648 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 19:52 | 652 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 17:52 | 688 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 15:58 | 721 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 22:17 | 749 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/18/2014 17:36 | 809 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/18/2014 17:43 | 811 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 18:09 | 815 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 17:11 | 846 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/18/2014 21:23 | 855 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/18/2014 20:43 | 892 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 18:01 | 892 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/18/2014 18:17 | 1066 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/18/2014 19:39 | 1105 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 15:54 | 1138 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 18:22 | 1228 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/18/2014 22:46 | 1643 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/18/2014 17:13 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/18/2014 19:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/18/2014 19:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/18/2014 19:43 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 11/18/2014 19:14 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 11/18/2014 23:06 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 11/18/2014 17:37 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/18/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 26 | 1 | 25 |
| 1316 | KZ | 44 | 10 | 34 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 70 | 13 | 57 |
| | | | | |
| Grand Total | | 140 | 24 | 116 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/19/2014 15:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 20:34 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 20:35 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 15:27 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/20/2014 0:57 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 23:12 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 23:13 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 23:41 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 15:02 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 23:38 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 15:27 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 23:36 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 23:56 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 23:37 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 22:59 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/20/2014 1:22 | 17 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/19/2014 18:56 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 16:25 | 7 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 16:17 | 13 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/19/2014 18:42 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 16:42 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/20/2014 0:37 | 42 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 22:32 | 47 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 11/19/2014 16:54 | 118 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 11/19/2014 16:48 | 121 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/19/2014 22:47 | 169 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 16:47 | 266 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/19/2014 17:07 | 324 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 16:40 | 336 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/19/2014 16:50 | 362 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 23:28 | 461 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/19/2014 21:47 | 491 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 16:58 | 564 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/19/2014 23:42 | 640 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/19/2014 19:42 | 720 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 23:28 | 755 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/19/2014 19:26 | 791 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 21:39 | 940 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 23:47 | 981 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 22:00 | 1054 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/19/2014 17:59 | 1658 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/19/2014 17:05 | 1714 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/19/2014 21:05 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/19/2014 23:07 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 19:28 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/20/2014 0:16 | 12 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |

| 11/19/2014 19:30 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 11/19/2014 19:29 | 23 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/19/2014 22:00 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 18:31 | 73 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/19/2014 18:37 | 89 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/19/2014 18:07 | 130 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/19/2014 19:00 | 132 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 19:05 | 154 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 18:28 | 225 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/20/2014 1:31 | 287 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 18:48 | 316 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/19/2014 21:38 | 323 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 21:26 | 345 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/20/2014 0:37 | 581 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 17:54 | 584 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 21:39 | 591 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 18:07 | 680 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 19:23 | 725 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 19:41 | 744 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 18:22 | 750 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 19:42 | 776 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 19:27 | 814 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/19/2014 21:32 | 816 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 19:04 | 869 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 17:09 | 938 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 22:00 | 973 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 18:45 | 1057 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 19:16 | 1248 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/19/2014 16:47 | 1291 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/20/2014 1:39 | 1437 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 15:18 | 1732 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/19/2014 18:49 | 3066 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/19/2014 20:10 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 19:07 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 21:11 | 4 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 18:04 | 8 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 11/19/2014 21:11 | 12 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/19/2014 20:49 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 0:13 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 20:46 | 15 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/19/2014 21:10 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 17:07 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 20:42 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 21:25 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 19:56 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 20:32 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 20:12 | 21 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/19/2014 22:49 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 19:08 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 16:21 | 23 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/19/2014 19:11 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 20:54 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 1:29 | 33 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/19/2014 21:09 | 34 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/19/2014 21:35 | 34 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/19/2014 21:12 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 16:23 | 54 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/19/2014 20:29 | 57 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 20:09 | 80 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/19/2014 18:43 | 83 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/19/2014 21:55 | 129 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/19/2014 16:27 | 211 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 20:53 | 227 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/19/2014 16:32 | 284 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 17:05 | 286 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/19/2014 16:30 | 288 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 17:27 | 297 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/19/2014 16:27 | 318 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/19/2014 20:43 | 350 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 19:18 | 412 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 22:14 | 438 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 17:12 | 464 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/19/2014 17:54 | 535 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 18:33 | 565 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/19/2014 21:00 | 569 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 20:49 | 581 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 16:44 | 592 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 19:06 | 602 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/20/2014 0:13 | 604 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/19/2014 17:22 | 628 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/19/2014 16:40 | 632 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/19/2014 20:28 | 633 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 21:23 | 647 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 20:33 | 650 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/19/2014 17:32 | 655 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 19:02 | 668 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 22:45 | 671 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 16:27 | 695 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/19/2014 20:48 | 720 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 19:12 | 725 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/19/2014 16:36 | 725 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 20:40 | 734 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/19/2014 17:02 | 759 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/19/2014 22:08 | 789 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/19/2014 18:28 | 806 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/19/2014 20:35 | 817 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/19/2014 20:00 | 878 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 18:59 | 943 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/19/2014 18:59 | 1017 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 2:09 | 1123 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 16:52 | 1160 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/20/2014 0:43 | 1162 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 19:14 | 1276 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/19/2014 19:32 | 2446 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 21:25 | 3694 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 17:43 | 3891 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 19:18 | 4332 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/19/2014 15:01 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/19/2014 15:27 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/19/2014 18:14 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/19/2014 18:50 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/19/2014 20:18 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/19/2014 20:34 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/19/2014 23:09 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/19/2014 16:21 | 0 | 8888626051 | 8888626051 | 704 | 432 | 1251 | O |
| 11/19/2014 20:31 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **11/19/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 26 | **3** | **23** |
| 1316 | KZ | **36** | **7** | **29** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **75** | **20** | **55** |
| | | | | |
| Grand Total | | 137 | 30 | 107 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/20/2014 20:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/21/2014 2:42 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/21/2014 2:54 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/21/2014 0:22 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/20/2014 23:20 | 20 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/20/2014 20:41 | 22 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/20/2014 22:07 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/20/2014 22:08 | 29 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/21/2014 0:52 | 32 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/20/2014 21:55 | 105 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/20/2014 22:13 | 112 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/20/2014 21:48 | 453 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 11/20/2014 23:23 | 673 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 11/20/2014 17:44 | 685 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/21/2014 0:36 | 1250 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/20/2014 14:20 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/20/2014 23:59 | 9 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/20/2014 16:53 | 12 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/20/2014 23:59 | 12 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/20/2014 14:00 | 13 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/21/2014 0:37 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/20/2014 16:47 | 24 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/20/2014 19:51 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 1:42 | 220 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 0:52 | 529 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 1:48 | 539 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 0:56 | 795 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/21/2014 1:25 | 812 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/20/2014 17:45 | 832 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/20/2014 22:29 | 1004 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/20/2014 21:02 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 22:10 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 23:36 | 22 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/20/2014 22:25 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 15:18 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 17:14 | 219 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/20/2014 21:24 | 315 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 1:56 | 445 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/21/2014 2:52 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 17:36 | 529 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/20/2014 16:58 | 669 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/20/2014 17:16 | 1066 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/20/2014 23:34 | 1400 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 16:48 | 1566 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/20/2014 17:59 | 2316 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/20/2014 15:17 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/20/2014 15:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/20/2014 17:15 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/20/2014 18:08 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/20/2014 19:28 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/20/2014 20:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/20/2014 20:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/21/2014 0:15 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/20/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 9 | 2 | 7 |
| 1316 | KZ | 15 | 7 | 8 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 15 | 5 | 10 |
| | | | | |
| Grand Total | | 39 | 14 | 25 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/21/2014 20:10 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/22/2014 2:41 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/21/2014 23:57 | 1 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/21/2014 23:07 | 12 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 11/21/2014 20:33 | 14 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 11/21/2014 17:11 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/21/2014 15:26 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/21/2014 18:18 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/21/2014 17:27 | 83 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/21/2014 19:24 | 95 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/21/2014 21:59 | 149 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/21/2014 23:09 | 255 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/21/2014 15:53 | 276 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/21/2014 18:31 | 315 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/21/2014 17:35 | 386 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/21/2014 21:58 | 444 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/21/2014 16:31 | 601 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/21/2014 19:08 | 619 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/21/2014 15:42 | 644 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/21/2014 19:22 | 695 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/22/2014 0:07 | 771 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/21/2014 16:11 | 810 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/21/2014 18:38 | 850 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/21/2014 23:33 | 1132 | 8888626051 | 8888626051 | 831 | 432 | 1251 | C |
| 11/21/2014 22:39 | 1437 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/21/2014 16:22 | 1542 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 11/21/2014 18:35 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 18:48 | 5 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/21/2014 15:57 | 5 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/21/2014 19:22 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 1:52 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/22/2014 0:16 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 21:52 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 19:50 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 17:16 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 18:42 | 93 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 0:15 | 107 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/21/2014 17:21 | 123 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 15:47 | 128 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/21/2014 19:35 | 248 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 18:39 | 265 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 21:40 | 348 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 19:09 | 379 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 19:16 | 394 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 1:41 | 422 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 18:51 | 426 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/21/2014 19:21 | 575 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/21/2014 22:31 | 593 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 2:05 | 606 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 20:06 | 697 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 16:18 | 742 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 19:31 | 766 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 18:35 | 782 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 19:47 | 800 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 16:09 | 809 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/22/2014 2:01 | 817 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/22/2014 1:57 | 866 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/21/2014 20:04 | 2047 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/21/2014 20:02 | 2861 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 21:52 | 2903 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/21/2014 19:56 | 3071 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 23:53 | 3401 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/21/2014 17:30 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 17:54 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 22:37 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 16:49 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 18:41 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 18:12 | 14 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/21/2014 19:27 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 18:46 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/22/2014 2:23 | 16 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/21/2014 23:56 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:14 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 15:51 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/21/2014 19:53 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:07 | 22 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/21/2014 21:15 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 21:40 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 19:01 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/21/2014 19:39 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:56 | 34 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/22/2014 1:19 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 22:00 | 37 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/21/2014 16:49 | 41 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/21/2014 16:07 | 47 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/21/2014 20:42 | 47 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 16:10 | 50 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 21:45 | 51 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 20:57 | 53 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/21/2014 19:36 | 70 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/21/2014 15:46 | 71 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/21/2014 18:54 | 77 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 18:17 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/21/2014 17:45 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:15 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:27 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 15:36 | 100 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 19:42 | 116 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:06 | 118 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/22/2014 0:57 | 122 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 15:37 | 143 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/21/2014 21:45 | 161 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 21:53 | 167 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 23:53 | 198 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 16:44 | 202 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/21/2014 15:44 | 206 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 21:26 | 211 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 19:32 | 241 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/22/2014 1:04 | 244 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 15:41 | 247 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/21/2014 16:03 | 255 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/21/2014 21:00 | 282 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/22/2014 0:55 | 288 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/21/2014 16:26 | 312 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/21/2014 18:27 | 334 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 15:21 | 350 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 23:28 | 380 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 15:52 | 406 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/21/2014 15:32 | 420 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:06 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 16:36 | 430 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/21/2014 21:47 | 432 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/21/2014 16:48 | 436 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 18:51 | 440 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 17:40 | 443 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/21/2014 21:38 | 452 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/21/2014 21:00 | 463 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 18:50 | 467 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:50 | 471 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 18:45 | 481 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 17:22 | 501 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 16:24 | 506 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 22:33 | 523 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 18:05 | 533 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 18:49 | 556 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 16:36 | 559 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/22/2014 0:40 | 565 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 15:36 | 575 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 22:00 | 591 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 11/21/2014 20:03 | 595 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/21/2014 19:19 | 628 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 19:08 | 629 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/21/2014 16:38 | 636 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/21/2014 19:54 | 655 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 22:30 | 661 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:24 | 663 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 18:53 | 681 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 15:43 | 684 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 15:50 | 702 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/21/2014 22:02 | 742 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/21/2014 16:08 | 745 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/21/2014 16:06 | 747 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 19:57 | 747 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 17:17 | 759 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 11/21/2014 16:26 | 806 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 15:54 | 839 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 20:47 | 862 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 16:41 | 869 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 21:37 | 945 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 22:57 | 1022 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 17:13 | 1052 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/21/2014 16:28 | 1130 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 22:18 | 1390 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 18:20 | 1413 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/21/2014 20:07 | 1740 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/21/2014 19:33 | 1744 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 21:29 | 2092 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/21/2014 17:38 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/21/2014 18:12 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/22/2014 1:43 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/21/2014 20:01 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/21/2014 21:46 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 | O |
| 11/21/2014 15:53 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |
| 11/21/2014 21:15 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **11/21/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 24 | **3** | **21** |
| 1316 | KZ | **36** | **9** | **27** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **105** | **18** | **87** |
| | | | | |
| Grand Total | | 165 | 30 | 135 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/22/2014 20:09 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/22/2014 15:00 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/22/2014 19:26 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/22/2014 16:23 | 46 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/22/2014 21:40 | 248 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/22/2014 21:31 | 435 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/22/2014 18:42 | 939 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/22/2014 21:28 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 21:40 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/22/2014 21:08 | 10 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/22/2014 21:08 | 11 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/22/2014 17:34 | 12 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/22/2014 17:48 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 20:57 | 22 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/22/2014 21:03 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 21:06 | 39 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/22/2014 21:05 | 39 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/22/2014 21:27 | 45 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/22/2014 21:29 | 49 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/22/2014 20:58 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/22/2014 21:36 | 72 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/22/2014 21:24 | 121 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/22/2014 21:47 | 139 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/22/2014 19:28 | 221 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/22/2014 20:37 | 358 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 21:44 | 393 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/22/2014 21:16 | 394 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/22/2014 21:13 | 611 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 15:24 | 636 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/22/2014 21:18 | 670 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 19:00 | 675 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/22/2014 21:13 | 729 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 17:41 | 752 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/22/2014 21:33 | 768 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/22/2014 21:17 | 846 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/22/2014 19:16 | 2807 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/22/2014 20:39 | 13 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/22/2014 21:05 | 48 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/22/2014 19:31 | 217 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/22/2014 17:30 | 445 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/22/2014 21:11 | 507 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/22/2014 19:46 | 557 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/22/2014 21:18 | 600 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/22/2014 19:52 | 633 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/22/2014 21:22 | 660 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/22/2014 21:23 | 680 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/22/2014 15:56 | 769 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/22/2014 19:06 | 843 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/22/2014 18:41 | 1843 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/22/2014 18:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/22/2014 20:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/22/2014 18:29 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/22/2014 21:09 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/22/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 4 | 0 | 4 |
| 1316 | KZ | 29 | 7 | 22 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 13 | 1 | 12 |
| | | | | |
| Grand Total | | 46 | 8 | 38 |

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/24/2014 23:02 | 0 | 8888626051 | 0 | 504 | 0 | 0 | A |
| 11/24/2014 23:21 | 0 | 8888626051 | 0 | 504 | 0 | 0 | A |
| 11/24/2014 20:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/24/2014 18:26 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/24/2014 20:33 | 1 | 8888626051 | 8888626051 | 431 | 432 | 1251 | C |
| 11/25/2014 0:44 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 21:23 | 9 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 15:20 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 22:57 | 43 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/24/2014 18:00 | 78 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 15:57 | 79 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 18:55 | 87 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 20:56 | 124 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/24/2014 15:41 | 124 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/24/2014 15:55 | 164 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/24/2014 18:40 | 168 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 19:30 | 171 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 19:10 | 178 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 20:32 | 190 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 1:34 | 194 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 18:38 | 204 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 20:27 | 211 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 23:54 | 219 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 15:15 | 225 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 15:43 | 296 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 20:51 | 304 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/24/2014 15:00 | 352 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 11/24/2014 20:33 | 428 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 19:51 | 440 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/24/2014 23:03 | 446 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/24/2014 22:06 | 461 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 0:05 | 467 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 1:19 | 548 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/25/2014 0:13 | 556 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/25/2014 1:31 | 614 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/24/2014 15:56 | 656 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 0:05 | 661 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/24/2014 22:04 | 664 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 16:18 | 698 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/24/2014 15:27 | 712 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 16:42 | 727 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/24/2014 19:35 | 745 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 19:51 | 942 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 16:38 | 1051 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/24/2014 16:01 | 1054 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/24/2014 16:15 | 1080 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2014 16:06 | 1111 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/25/2014 1:27 | 1197 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 11/25/2014 1:38 | 1669 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/24/2014 20:14 | 2581 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/24/2014 18:35 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 16:55 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 18:58 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 19:34 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 23:20 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 21:14 | 5 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/24/2014 19:56 | 5 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/24/2014 19:57 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 1:19 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 18:48 | 6 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/24/2014 16:56 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 20:30 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 21:42 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 22:19 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 18:49 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 19:27 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 19:39 | 8 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/24/2014 16:56 | 8 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/24/2014 20:19 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 19:19 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 21:13 | 10 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/25/2014 1:02 | 10 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/24/2014 19:40 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 1:08 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 19:34 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 22:43 | 12 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/24/2014 15:58 | 13 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/25/2014 0:44 | 13 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/24/2014 14:15 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 21:14 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 15:49 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 22:56 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 21:43 | 23 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/24/2014 23:54 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 0:30 | 29 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/24/2014 20:00 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 1:15 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 14:48 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 19:19 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 0:20 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 19:48 | 40 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 16:59 | 41 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/25/2014 1:14 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2014 19:47 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 19:36 | 104 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 19:16 | 120 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 1:02 | 120 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/24/2014 18:03 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 20:36 | 143 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/24/2014 20:59 | 152 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 19:59 | 153 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 0:47 | 214 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 16:39 | 226 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/25/2014 0:20 | 226 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/24/2014 14:51 | 228 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 17:53 | 286 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 0:56 | 293 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/25/2014 1:35 | 309 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 16:01 | 336 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 14:55 | 364 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 17:53 | 381 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 14:18 | 408 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 2:04 | 485 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 0:07 | 533 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 17:40 | 535 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 22:09 | 560 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 21:35 | 639 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/24/2014 14:40 | 646 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/24/2014 21:46 | 679 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/24/2014 16:12 | 684 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 21:08 | 745 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/24/2014 23:02 | 756 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 20:06 | 791 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 20:46 | 806 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 22:06 | 821 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/25/2014 1:17 | 827 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 19:48 | 844 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/24/2014 15:13 | 1217 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/24/2014 23:44 | 1260 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/24/2014 20:54 | 1423 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 2:09 | 1587 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/24/2014 15:15 | 3021 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/24/2014 23:09 | 3349 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/24/2014 18:31 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 18:33 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:46 | 1 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/24/2014 20:39 | 2 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 11/24/2014 18:57 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 17:13 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 1:17 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2014 17:18 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 19:50 | 12 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 11/24/2014 17:49 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 21:03 | 15 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 17:15 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 17:10 | 21 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/24/2014 23:35 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 15:09 | 21 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/25/2014 0:55 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:41 | 22 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/24/2014 18:30 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 18:04 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:07 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 21:15 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 16:31 | 36 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/24/2014 23:58 | 36 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 21:32 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 17:45 | 41 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/25/2014 2:49 | 46 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/24/2014 22:39 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:44 | 53 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 11/24/2014 19:03 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 20:36 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 21:17 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 16:32 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 16:35 | 120 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 20:44 | 120 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 19:32 | 138 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/24/2014 20:35 | 138 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:12 | 144 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 1:43 | 148 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/24/2014 20:41 | 175 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 16:56 | 208 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 16:40 | 218 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:41 | 233 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 1:35 | 234 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 22:08 | 238 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:31 | 310 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 23:44 | 320 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/24/2014 19:36 | 349 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 19:42 | 350 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 0:40 | 376 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 20:49 | 403 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 11/24/2014 15:10 | 414 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:28 | 419 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 22:49 | 444 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/24/2014 22:06 | 445 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2014 19:28 | 453 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 18:30 | 456 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 22:36 | 482 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 18:32 | 504 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/24/2014 16:32 | 531 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 19:21 | 533 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/24/2014 18:29 | 538 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 0:01 | 549 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 17:37 | 552 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/24/2014 20:03 | 557 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 16:08 | 561 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 17:03 | 562 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:41 | 564 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 18:43 | 573 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 16:33 | 575 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/24/2014 18:35 | 616 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 19:10 | 621 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 17:04 | 624 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:45 | 636 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:27 | 641 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/24/2014 23:55 | 655 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 19:53 | 662 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 16:22 | 715 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:46 | 741 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 15:23 | 751 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 17:12 | 756 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/24/2014 15:49 | 756 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/24/2014 21:33 | 766 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/24/2014 23:32 | 767 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 17:28 | 774 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 20:03 | 778 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 18:40 | 782 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 15:41 | 814 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 16:49 | 817 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 21:35 | 836 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 17:26 | 925 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/24/2014 16:24 | 966 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 1:32 | 1002 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 20:42 | 1012 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 19:50 | 1026 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/24/2014 17:55 | 1051 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/24/2014 15:53 | 1207 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/24/2014 18:49 | 1227 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 17:16 | 1245 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 23:35 | 1304 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/24/2014 22:11 | 1316 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 17:23 | 1829 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/24/2014 17:00 | 1834 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/24/2014 16:23 | 2400 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/24/2014 21:29 | 2440 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/24/2014 16:04 | 2473 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/24/2014 16:36 | 2786 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 0:55 | 3298 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/24/2014 23:31 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 11/24/2014 15:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/24/2014 19:45 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/24/2014 18:59 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/24/2014 23:54 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/25/2014 1:16 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/24/2014 18:52 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/24/2014 16:29 | 0 | 8888626051 | 8888626051 | 620 | 431 | 2850 | O |
| 11/24/2014 18:33 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/24/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 46 | 3 | 43 |
| 1316 | KZ | 83 | 35 | 48 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 107 | 21 | 86 |
| | | | | |
| Grand Total | | 236 | 59 | 177 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/25/2014 19:29 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/25/2014 20:32 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/25/2014 21:15 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/25/2014 19:29 | 6 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/26/2014 2:46 | 11 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/25/2014 21:45 | 11 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 21:50 | 11 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 18:58 | 23 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 11/25/2014 16:34 | 27 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 11/25/2014 21:43 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 21:13 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 16:50 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 20:00 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 17:42 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 19:04 | 31 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 19:21 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 22:11 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 20:34 | 39 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/25/2014 17:24 | 53 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/25/2014 22:13 | 57 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 11/26/2014 1:07 | 71 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 16:06 | 80 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 22:02 | 85 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 21:03 | 88 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/25/2014 17:40 | 167 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 16:55 | 182 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 20:43 | 195 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 22:13 | 234 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/25/2014 20:39 | 286 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 21:43 | 305 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 11/25/2014 17:41 | 340 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 19:01 | 346 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 19:08 | 377 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/25/2014 22:46 | 434 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 20:37 | 490 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 17:59 | 528 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 23:08 | 565 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 17:57 | 570 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/25/2014 18:44 | 624 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 17:55 | 679 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/25/2014 20:14 | 739 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 19:35 | 762 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 19:53 | 781 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 19:34 | 811 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 11/25/2014 17:29 | 2876 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/25/2014 21:42 | 4322 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2014 15:07 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 21:20 | 4 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/25/2014 21:35 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 19:48 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 15:20 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 17:02 | 7 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/25/2014 17:29 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/25/2014 17:39 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 23:33 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 14:59 | 9 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/25/2014 21:48 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 22:18 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 23:23 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 14:30 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 15:07 | 14 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/25/2014 15:20 | 14 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/25/2014 17:31 | 17 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/25/2014 18:54 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 17:35 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 23:26 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 20:10 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 18:16 | 31 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/25/2014 16:35 | 57 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/25/2014 15:17 | 78 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 18:51 | 82 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 15:43 | 97 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 15:32 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 22:07 | 105 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/25/2014 22:10 | 125 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 22:18 | 148 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/25/2014 15:21 | 167 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/26/2014 2:01 | 170 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/25/2014 18:24 | 176 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 15:29 | 177 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 21:38 | 186 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/26/2014 0:01 | 207 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 15:02 | 207 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/25/2014 21:37 | 217 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 16:39 | 219 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 14:28 | 221 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 21:34 | 227 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 22:11 | 227 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 17:22 | 233 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/25/2014 16:07 | 241 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 16:22 | 247 | 8888626051 | 8888626051 | 540 | 431 | 1316 | C |
| 11/25/2014 20:38 | 249 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/25/2014 17:58 | 255 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2014 21:59 | 255 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 16:40 | 279 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/26/2014 0:19 | 292 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/25/2014 15:38 | 297 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/25/2014 21:34 | 298 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 17:11 | 321 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/25/2014 16:10 | 348 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/25/2014 15:38 | 355 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 18:05 | 360 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/25/2014 15:11 | 367 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/25/2014 14:53 | 368 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 15:36 | 428 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/25/2014 16:29 | 433 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 15:53 | 493 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/25/2014 20:45 | 513 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 14:52 | 529 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 23:12 | 536 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 16:14 | 542 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 19:59 | 547 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 15:17 | 552 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/25/2014 22:25 | 553 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/25/2014 20:45 | 573 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/25/2014 18:44 | 581 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/25/2014 14:52 | 592 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/25/2014 21:56 | 613 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 18:47 | 627 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/25/2014 16:46 | 668 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 17:31 | 689 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/25/2014 21:34 | 716 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 11/25/2014 17:23 | 731 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/25/2014 15:11 | 736 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 23:40 | 761 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 17:15 | 762 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 14:44 | 793 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/26/2014 1:39 | 835 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/25/2014 23:37 | 839 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/25/2014 14:49 | 858 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/25/2014 15:13 | 874 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 16:01 | 910 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 11/25/2014 22:59 | 924 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/25/2014 14:34 | 1047 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/25/2014 15:37 | 1069 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/26/2014 0:27 | 1092 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 22:26 | 1117 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 22:41 | 1193 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 20:23 | 1243 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/25/2014 15:14 | 1367 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/26/2014 1:50 | 1381 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 15:09 | 1447 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 22:35 | 1597 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/25/2014 23:11 | 1728 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 17:06 | 1811 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/25/2014 18:25 | 1898 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/26/2014 1:20 | 1987 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/25/2014 21:46 | 2315 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/25/2014 15:28 | 2636 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/25/2014 22:41 | 2775 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/25/2014 21:18 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 22:04 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 19:10 | 4 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/25/2014 21:10 | 14 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/25/2014 22:13 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 19:47 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 18:51 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:15 | 19 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/25/2014 16:24 | 20 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/25/2014 20:07 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 20:39 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:02 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 19:27 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 16:59 | 24 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/25/2014 23:42 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 16:31 | 27 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/25/2014 18:06 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/26/2014 2:26 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 17:29 | 29 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:40 | 29 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/25/2014 20:42 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/25/2014 18:22 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 17:00 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 16:17 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/26/2014 1:09 | 37 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/25/2014 22:07 | 38 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/25/2014 15:05 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:53 | 49 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/25/2014 19:28 | 50 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:31 | 57 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 20:32 | 73 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 17:27 | 78 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 21:48 | 81 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 21:17 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 20:24 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 17:38 | 106 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/25/2014 22:27 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/26/2014 1:33 | 148 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 17:44 | 166 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 19:24 | 168 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/25/2014 19:44 | 175 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 20:47 | 179 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/25/2014 20:31 | 189 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/25/2014 20:26 | 195 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/25/2014 22:20 | 202 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:41 | 208 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/25/2014 21:54 | 214 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 21:32 | 239 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 19:38 | 277 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 17:30 | 285 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/25/2014 23:14 | 323 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 21:23 | 335 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/25/2014 21:44 | 337 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/25/2014 22:36 | 338 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 19:21 | 347 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 20:38 | 349 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 19:46 | 387 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:11 | 393 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:44 | 420 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/25/2014 22:12 | 425 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 22:15 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 15:17 | 438 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 18:18 | 465 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/26/2014 0:00 | 491 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/25/2014 16:22 | 492 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 20:55 | 532 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 22:19 | 538 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/25/2014 20:27 | 540 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/25/2014 17:06 | 592 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 20:06 | 603 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/25/2014 19:06 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 18:41 | 633 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:41 | 656 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 22:26 | 661 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 18:07 | 680 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/25/2014 22:16 | 685 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/25/2014 18:01 | 797 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 22:25 | 805 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 16:41 | 821 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 18:27 | 835 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 19:53 | 894 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 17:06 | 908 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 18:43 | 927 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 21:39 | 963 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/25/2014 16:30 | 1145 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 22:51 | 1244 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 19:16 | 1283 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 18:46 | 1319 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 19:05 | 1324 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 22:48 | 1378 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/25/2014 17:09 | 1414 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 22:49 | 1875 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/25/2014 16:31 | 1940 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/25/2014 15:59 | 2117 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 19:04 | 2246 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/25/2014 17:25 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | O |
| 11/25/2014 18:57 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 11/25/2014 18:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/25/2014 18:26 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 11/25/2014 23:42 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 11/25/2014 18:17 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 11/26/2014 1:12 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/25/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 41 | 5 | 36 |
| 1316 | KZ | **104** | **21** | **83** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **95** | **21** | **74** |
| | | | | |
| Grand Total | | 240 | 47 | 193 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|------|-----------------|---------|-----------|-----------|------------|-----------|-----------|
| 76 | 11/26/2014 17:20 | 0 | 8888626051 | 0 | 230 | 0 | 0 |
| 159 | 11/26/2014 18:54 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 302 | 11/27/2014 2:33 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 300 | 11/27/2014 2:31 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 301 | 11/27/2014 2:32 | 8 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 303 | 11/27/2014 2:37 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 158 | 11/26/2014 18:54 | 16 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 208 | 11/26/2014 19:55 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 118 | 11/26/2014 18:04 | 17 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 61 | 11/26/2014 17:03 | 20 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 33 | 11/26/2014 16:09 | 21 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 232 | 11/26/2014 20:54 | 23 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 80 | 11/26/2014 17:23 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 25 | 11/26/2014 15:47 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 86 | 11/26/2014 17:29 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 91 | 11/26/2014 17:36 | 49 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 48 | 11/26/2014 16:45 | 49 | 8888626051 | 8888626051 | 505 | 432 | 1251 |
| 89 | 11/26/2014 17:35 | 55 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 170 | 11/26/2014 19:14 | 79 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 95 | 11/26/2014 17:38 | 86 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 190 | 11/26/2014 19:35 | 102 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 171 | 11/26/2014 19:16 | 106 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 15 | 11/26/2014 15:17 | 114 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 83 | 11/26/2014 17:26 | 155 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 38 | 11/26/2014 16:24 | 205 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 85 | 11/26/2014 17:28 | 220 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 268 | 11/26/2014 22:37 | 251 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 166 | 11/26/2014 19:09 | 263 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 197 | 11/26/2014 19:40 | 290 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 16 | 11/26/2014 15:18 | 293 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 78 | 11/26/2014 17:22 | 316 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 17 | 11/26/2014 15:19 | 327 | 8888626051 | 8888626051 | 803 | 432 | 1251 |
| 105 | 11/26/2014 17:52 | 416 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 123 | 11/26/2014 18:07 | 527 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 52 | 11/26/2014 16:54 | 544 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 192 | 11/26/2014 19:37 | 553 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 68 | 11/26/2014 17:13 | 575 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 225 | 11/26/2014 20:44 | 635 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 43 | 11/26/2014 16:36 | 806 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 72 | 11/26/2014 17:17 | 816 | 8888626051 | 8888626051 | 704 | 432 | 1251 |
| 224 | 11/26/2014 20:40 | 825 | 8888626051 | 8888626051 | 210 | 432 | 1251 |
| 18 | 11/26/2014 15:30 | 853 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 30 | 11/26/2014 16:04 | 1031 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 103 | 11/26/2014 17:48 | 1091 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 179 | 11/26/2014 19:22 | 1285 | 8888626051 | 8888626051 | 705 | 432 | 1251 |

| 50 | 11/26/2014 16:52 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
|---|---|---|---|---|---|---|---|
| 148 | 11/26/2014 18:45 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 254 | 11/26/2014 21:59 | 2 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 172 | 11/26/2014 19:17 | 5 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 97 | 11/26/2014 17:40 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 69 | 11/26/2014 17:14 | 5 | 8888626051 | 8888626051 | 831 | 431 | 1316 |
| 1 | 11/26/2014 14:08 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 23 | 11/26/2014 15:40 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 131 | 11/26/2014 18:21 | 10 | 8888626051 | 8888626051 | 230 | 431 | 1316 |
| 79 | 11/26/2014 17:22 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 153 | 11/26/2014 18:51 | 10 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 187 | 11/26/2014 19:32 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 186 | 11/26/2014 19:32 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 26 | 11/26/2014 15:54 | 13 | 8888626051 | 8888626051 | 230 | 431 | 1316 |
| 129 | 11/26/2014 18:18 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 4 | 11/26/2014 14:10 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 58 | 11/26/2014 17:01 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 2 | 11/26/2014 14:09 | 16 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 5 | 11/26/2014 14:11 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 75 | 11/26/2014 17:19 | 16 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 42 | 11/26/2014 16:32 | 17 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 6 | 11/26/2014 14:11 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 178 | 11/26/2014 19:21 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 261 | 11/26/2014 22:12 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 3 | 11/26/2014 14:10 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 114 | 11/26/2014 18:03 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 292 | 11/26/2014 23:33 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 12 | 11/26/2014 15:02 | 23 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 216 | 11/26/2014 20:22 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 88 | 11/26/2014 17:32 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 284 | 11/26/2014 23:13 | 26 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 142 | 11/26/2014 18:34 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 266 | 11/26/2014 22:24 | 30 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 215 | 11/26/2014 20:20 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 39 | 11/26/2014 16:24 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 36 | 11/26/2014 16:18 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 82 | 11/26/2014 17:25 | 37 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 188 | 11/26/2014 19:32 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 35 | 11/26/2014 16:18 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 167 | 11/26/2014 19:12 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 189 | 11/26/2014 19:33 | 48 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 40 | 11/26/2014 16:24 | 50 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 137 | 11/26/2014 18:33 | 62 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 115 | 11/26/2014 18:03 | 67 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 9 | 11/26/2014 14:39 | 77 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 55 | 11/26/2014 16:56 | 78 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 133 | 11/26/2014 18:22 | 87 | 8888626051 | 8888626051 | 411 | 431 | 1316 |

| 248 | 11/26/2014 21:51 | 90 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
|-----|------------------|-----|------------|------------|-----|-----|------|
| 285 | 11/26/2014 23:13 | 98 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 128 | 11/26/2014 18:18 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 217 | 11/26/2014 20:22 | 101 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 241 | 11/26/2014 21:30 | 104 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 174 | 11/26/2014 19:19 | 105 | 8888626051 | 8888626051 | 505 | 431 | 1316 |
| 198 | 11/26/2014 19:40 | 117 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 124 | 11/26/2014 18:07 | 127 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 271 | 11/26/2014 22:42 | 130 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 253 | 11/26/2014 21:58 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 177 | 11/26/2014 19:20 | 158 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 104 | 11/26/2014 17:51 | 194 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 173 | 11/26/2014 19:18 | 217 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 274 | 11/26/2014 22:52 | 231 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 280 | 11/26/2014 23:01 | 276 | 8888626051 | 8888626051 | 803 | 431 | 1316 |
| 258 | 11/26/2014 22:06 | 285 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 228 | 11/26/2014 20:48 | 293 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 251 | 11/26/2014 21:55 | 300 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 145 | 11/26/2014 18:38 | 362 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 8 | 11/26/2014 14:34 | 476 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 219 | 11/26/2014 20:32 | 480 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 116 | 11/26/2014 18:03 | 494 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 275 | 11/26/2014 22:52 | 507 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 283 | 11/26/2014 23:11 | 508 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 267 | 11/26/2014 22:30 | 531 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 117 | 11/26/2014 18:04 | 537 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 7 | 11/26/2014 14:26 | 544 | 8888626051 | 8888626051 | 230 | 431 | 1316 |
| 11 | 11/26/2014 14:51 | 593 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 257 | 11/26/2014 22:05 | 595 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 282 | 11/26/2014 23:07 | 607 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 221 | 11/26/2014 20:34 | 622 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 260 | 11/26/2014 22:10 | 629 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 111 | 11/26/2014 17:57 | 645 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 94 | 11/26/2014 17:38 | 658 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 169 | 11/26/2014 19:13 | 668 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 152 | 11/26/2014 18:49 | 673 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 24 | 11/26/2014 15:42 | 694 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 289 | 11/26/2014 23:20 | 702 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 183 | 11/26/2014 19:29 | 761 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 245 | 11/26/2014 21:39 | 762 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 102 | 11/26/2014 17:46 | 789 | 8888626051 | 8888626051 | 230 | 431 | 1316 |
| 287 | 11/26/2014 23:18 | 802 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 134 | 11/26/2014 18:22 | 817 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 194 | 11/26/2014 19:38 | 827 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 51 | 11/26/2014 16:52 | 832 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 250 | 11/26/2014 21:55 | 836 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 276 | 11/26/2014 22:52 | 847 | 8888626051 | 8888626051 | 504 | 431 | 1316 |

| 10 | 11/26/2014 14:42 | 861 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
|---|---|---|---|---|---|---|---|
| 63 | 11/26/2014 17:07 | 904 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 162 | 11/26/2014 19:04 | 940 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 176 | 11/26/2014 19:20 | 947 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 139 | 11/26/2014 18:33 | 973 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 278 | 11/26/2014 22:56 | 985 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 230 | 11/26/2014 20:51 | 1005 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 269 | 11/26/2014 22:39 | 1023 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 146 | 11/26/2014 18:41 | 1173 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 108 | 11/26/2014 17:54 | 1183 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 100 | 11/26/2014 17:45 | 1229 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 229 | 11/26/2014 20:51 | 1253 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 109 | 11/26/2014 17:54 | 1279 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 157 | 11/26/2014 18:53 | 1296 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 147 | 11/26/2014 18:42 | 1493 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 101 | 11/26/2014 17:46 | 1497 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 155 | 11/26/2014 18:52 | 1567 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 247 | 11/26/2014 21:42 | 2048 | 8888626051 | 8888626051 | 803 | 431 | 1316 |
| 168 | 11/26/2014 19:13 | 3014 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 19 | 11/26/2014 15:31 | 3731 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 223 | 11/26/2014 20:38 | 4338 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 32 | 11/26/2014 16:06 | 4724 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 220 | 11/26/2014 20:32 | 1 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 140 | 11/26/2014 18:33 | 1 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 206 | 11/26/2014 19:52 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 22 | 11/26/2014 15:37 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 57 | 11/26/2014 16:57 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 202 | 11/26/2014 19:45 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 193 | 11/26/2014 19:38 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 49 | 11/26/2014 16:49 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 252 | 11/26/2014 21:57 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 87 | 11/26/2014 17:29 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 182 | 11/26/2014 19:27 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 62 | 11/26/2014 17:05 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 92 | 11/26/2014 17:36 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 125 | 11/26/2014 18:09 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 119 | 11/26/2014 18:04 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 175 | 11/26/2014 19:20 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 203 | 11/26/2014 19:47 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 218 | 11/26/2014 20:25 | 27 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 242 | 11/26/2014 21:33 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 205 | 11/26/2014 19:49 | 28 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 211 | 11/26/2014 20:09 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 122 | 11/26/2014 18:06 | 33 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 130 | 11/26/2014 18:18 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 238 | 11/26/2014 21:11 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 214 | 11/26/2014 20:16 | 58 | 8888626051 | 8888626051 | 831 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 47 | 11/26/2014 16:42 | 61 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 27 | 11/26/2014 15:55 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 99 | 11/26/2014 17:44 | 66 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 96 | 11/26/2014 17:39 | 68 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 249 | 11/26/2014 21:55 | 70 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 165 | 11/26/2014 19:06 | 70 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 113 | 11/26/2014 18:00 | 80 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 138 | 11/26/2014 18:33 | 82 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 70 | 11/26/2014 17:15 | 88 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 240 | 11/26/2014 21:21 | 100 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 84 | 11/26/2014 17:27 | 104 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 65 | 11/26/2014 17:09 | 115 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 13 | 11/26/2014 15:14 | 116 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 243 | 11/26/2014 21:35 | 130 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 160 | 11/26/2014 18:59 | 140 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 141 | 11/26/2014 18:34 | 156 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 239 | 11/26/2014 21:12 | 158 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 110 | 11/26/2014 17:56 | 160 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 295 | 11/26/2014 23:39 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 163 | 11/26/2014 19:05 | 169 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 29 | 11/26/2014 16:04 | 191 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 184 | 11/26/2014 19:29 | 206 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 200 | 11/26/2014 19:41 | 212 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 37 | 11/26/2014 16:22 | 238 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 154 | 11/26/2014 18:51 | 271 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 207 | 11/26/2014 19:53 | 279 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 150 | 11/26/2014 18:47 | 281 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 233 | 11/26/2014 20:57 | 291 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 244 | 11/26/2014 21:36 | 302 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 227 | 11/26/2014 20:46 | 311 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 180 | 11/26/2014 19:23 | 323 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 235 | 11/26/2014 20:59 | 323 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 161 | 11/26/2014 19:04 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 112 | 11/26/2014 17:57 | 359 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 53 | 11/26/2014 16:55 | 365 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 60 | 11/26/2014 17:02 | 365 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 299 | 11/27/2014 0:18 | 384 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 201 | 11/26/2014 19:43 | 387 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 56 | 11/26/2014 16:56 | 390 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 144 | 11/26/2014 18:37 | 391 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 294 | 11/26/2014 23:37 | 398 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 14 | 11/26/2014 15:14 | 400 | 8888626051 | 8888626051 | 605 | 431 | 2850 |
| 54 | 11/26/2014 16:55 | 413 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 272 | 11/26/2014 22:43 | 415 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 20 | 11/26/2014 15:31 | 416 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 81 | 11/26/2014 17:24 | 417 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 44 | 11/26/2014 16:39 | 424 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| 296 | 11/26/2014 23:40 | 427 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
|-----|------------------|------|------------|------------|-----|-----|------|
| 199 | 11/26/2014 19:41 | 432 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 246 | 11/26/2014 21:40 | 440 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 45 | 11/26/2014 16:39 | 471 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 59 | 11/26/2014 17:01 | 483 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 164 | 11/26/2014 19:06 | 488 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 127 | 11/26/2014 18:17 | 494 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 291 | 11/26/2014 23:27 | 499 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 234 | 11/26/2014 20:57 | 505 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 28 | 11/26/2014 16:01 | 509 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 263 | 11/26/2014 22:21 | 510 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 126 | 11/26/2014 18:15 | 511 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 255 | 11/26/2014 22:03 | 512 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 262 | 11/26/2014 22:18 | 530 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 71 | 11/26/2014 17:17 | 535 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 209 | 11/26/2014 19:58 | 555 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 297 | 11/26/2014 23:51 | 555 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 98 | 11/26/2014 17:40 | 562 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 93 | 11/26/2014 17:37 | 580 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 259 | 11/26/2014 22:09 | 581 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 204 | 11/26/2014 19:48 | 582 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 210 | 11/26/2014 20:02 | 592 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 237 | 11/26/2014 21:10 | 612 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 64 | 11/26/2014 17:08 | 614 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 90 | 11/26/2014 17:36 | 618 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 107 | 11/26/2014 17:53 | 634 | 8888626051 | 8888626051 | 505 | 431 | 2850 |
| 196 | 11/26/2014 19:40 | 660 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 135 | 11/26/2014 18:26 | 727 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 151 | 11/26/2014 18:48 | 763 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 34 | 11/26/2014 16:13 | 785 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 270 | 11/26/2014 22:40 | 785 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 181 | 11/26/2014 19:23 | 787 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 236 | 11/26/2014 21:05 | 829 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 288 | 11/26/2014 23:19 | 831 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 31 | 11/26/2014 16:05 | 835 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 277 | 11/26/2014 22:55 | 836 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 273 | 11/26/2014 22:45 | 852 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 265 | 11/26/2014 22:22 | 870 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 143 | 11/26/2014 18:35 | 906 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 298 | 11/26/2014 23:52 | 946 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 279 | 11/26/2014 22:57 | 974 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 293 | 11/26/2014 23:35 | 988 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 136 | 11/26/2014 18:28 | 1086 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 41 | 11/26/2014 16:25 | 1137 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 231 | 11/26/2014 20:53 | 1261 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 286 | 11/26/2014 23:16 | 1269 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 212 | 11/26/2014 20:11 | 1367 | 8888626051 | 8888626051 | 870 | 431 | 2850 |

| 222 | 11/26/2014 20:34 | 1530 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 185 | 11/26/2014 19:31 | 1674 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 120 | 11/26/2014 18:05 | 1693 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 46 | 11/26/2014 16:40 | 2081 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 132 | 11/26/2014 18:22 | 2803 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 195 | 11/26/2014 19:39 | 2835 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 156 | 11/26/2014 18:53 | 3174 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 290 | 11/26/2014 23:26 | 3642 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 191 | 11/26/2014 19:37 | 3809 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 264 | 11/26/2014 22:22 | 5333 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 67 | 11/26/2014 17:12 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 226 | 11/26/2014 20:45 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 21 | 11/26/2014 15:36 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 |
| 149 | 11/26/2014 18:46 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 |
| 121 | 11/26/2014 18:05 | 0 | 8888626051 | 8888626051 | 131 | 432 | 1251 |
| 73 | 11/26/2014 17:17 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 77 | 11/26/2014 17:20 | 0 | 8888626051 | 8888626051 | 865 | 432 | 1251 |
| 213 | 11/26/2014 20:14 | 0 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 74 | 11/26/2014 17:17 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 106 | 11/26/2014 17:53 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 256 | 11/26/2014 22:03 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 281 | 11/26/2014 23:06 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 66 | 11/26/2014 17:12 | 0 | 8888626051 | 8888626051 | 865 | 431 | 2850 |

| StatusCode | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| A | **11/26/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 38 | **6** | **32** |
| C | 1316 | KZ | **116** | **32** | **84** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **129** | **21** | **108** |
| C | | | | | |
| C | Grand Total | | 283 | 59 | 224 |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

c
c
c
c
c
c
c
c
c
c

_____

o
o
o
o
o
o
o
o
o
o
o
o
o

No data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 11/28/2014 20:00 | 0 | 8888626051 | 0 | 705 | 0 | 0 | A |
| 11/28/2014 21:40 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/29/2014 2:14 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/29/2014 2:49 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/28/2014 18:06 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/29/2014 0:15 | 18 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 11/28/2014 18:47 | 1 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 11/28/2014 23:49 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 15:35 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 23:27 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 22:45 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 19:34 | 11 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 16:38 | 18 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 20:26 | 21 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 11/28/2014 17:40 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 16:34 | 31 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 18:34 | 39 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 19:31 | 43 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 15:07 | 56 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 21:47 | 56 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 15:32 | 60 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 19:36 | 82 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/28/2014 18:27 | 83 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 21:26 | 85 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 11/28/2014 19:27 | 139 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 18:59 | 188 | 8888626051 | 8888626051 | 210 | 432 | 1251 | C |
| 11/28/2014 18:43 | 271 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 19:53 | 295 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 17:44 | 301 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 16:45 | 390 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 19:48 | 395 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 16:59 | 396 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 21:04 | 397 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 18:45 | 428 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/28/2014 15:18 | 479 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 22:26 | 546 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 18:27 | 593 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 19:32 | 688 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 11/28/2014 18:07 | 726 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 11/28/2014 19:59 | 791 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 16:34 | 793 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 11/28/2014 22:00 | 853 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 16:43 | 890 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 11/28/2014 18:32 | 1752 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 11/28/2014 21:28 | 2052 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/29/2014 0:09 | 2059 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 11/28/2014 16:39 | 3017 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 17:10 | 3374 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 19:29 | 3648 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 11/28/2014 16:32 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 17:00 | 2 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/28/2014 20:08 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 18:24 | 3 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/28/2014 23:08 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 14:08 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 19:50 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 15:31 | 7 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/28/2014 14:10 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 21:49 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 19:39 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 14:59 | 8 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/28/2014 17:25 | 11 | 8888626051 | 8888626051 | 605 | 431 | 1316 | C |
| 11/28/2014 14:54 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 14:14 | 13 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/28/2014 18:23 | 13 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/28/2014 14:12 | 15 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/28/2014 17:29 | 18 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 18:30 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 23:00 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 16:54 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 22:49 | 26 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 22:34 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 14:44 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 17:05 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 17:29 | 39 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 17:04 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 17:33 | 49 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 18:21 | 61 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 20:06 | 67 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 20:35 | 79 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 18:01 | 85 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 16:32 | 87 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 16:50 | 89 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 18:00 | 101 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 18:04 | 112 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 18:53 | 115 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/28/2014 17:20 | 115 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 17:34 | 130 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/28/2014 14:33 | 131 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 15:37 | 141 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 17:51 | 152 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/28/2014 18:44 | 155 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |

| 11/28/2014 17:49 | 163 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 11/28/2014 18:42 | 165 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 18:50 | 169 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 20:20 | 180 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 11/28/2014 14:54 | 197 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 23:06 | 206 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 20:47 | 209 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 18:20 | 215 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 15:25 | 217 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 15:17 | 219 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 14:17 | 222 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/28/2014 20:04 | 225 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 17:03 | 226 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 15:30 | 231 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 14:56 | 237 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/28/2014 18:22 | 244 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 18:58 | 271 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/28/2014 20:54 | 277 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 23:03 | 278 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/28/2014 19:01 | 302 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 18:56 | 315 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/28/2014 18:24 | 339 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 15:56 | 349 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/28/2014 19:16 | 354 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 17:12 | 372 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/28/2014 16:36 | 372 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/28/2014 19:16 | 382 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 17:42 | 404 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 18:07 | 416 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/28/2014 17:41 | 417 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 17:04 | 422 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 15:22 | 438 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/28/2014 20:19 | 448 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 18:27 | 453 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 16:55 | 461 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 16:07 | 502 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 19:25 | 506 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 11/28/2014 17:43 | 525 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 19:53 | 534 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 19:50 | 540 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 17:30 | 548 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 15:03 | 568 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 16:09 | 570 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 17:58 | 572 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 20:21 | 575 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 11/28/2014 17:14 | 587 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/28/2014 20:00 | 611 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2014 22:05 | 624 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/28/2014 23:16 | 650 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 16:43 | 669 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/28/2014 14:23 | 672 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 16:04 | 678 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 18:38 | 683 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 17:35 | 711 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 17:13 | 730 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 22:01 | 736 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 16:40 | 760 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/28/2014 14:37 | 761 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 11/28/2014 18:56 | 764 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 21:29 | 781 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 11/28/2014 17:30 | 819 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 21:02 | 835 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 21:56 | 835 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 17:12 | 842 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 11/28/2014 21:39 | 855 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 19:43 | 860 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 17:43 | 881 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 14:33 | 893 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/28/2014 17:41 | 938 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 11/28/2014 22:18 | 955 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 18:14 | 1000 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/28/2014 19:07 | 1065 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 11/28/2014 15:36 | 1087 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 18:59 | 1120 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/28/2014 17:55 | 1239 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 17:27 | 1258 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 11/28/2014 19:32 | 1444 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 19:28 | 1450 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 18:41 | 1502 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 18:15 | 1608 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 19:59 | 1787 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 11/28/2014 21:01 | 2134 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 11/28/2014 18:56 | 2358 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 11/28/2014 20:08 | 3018 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 11/28/2014 19:58 | 0 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/28/2014 19:09 | 1 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/28/2014 21:07 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 20:57 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 17:42 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/29/2014 0:20 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 20:53 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 16:36 | 8 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/28/2014 16:28 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 22:42 | 12 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2014 21:40 | 13 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:36 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 23:47 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 18:32 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 22:56 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:12 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 18:14 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/29/2014 0:12 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 16:58 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 19:35 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/28/2014 21:43 | 21 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/28/2014 21:23 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 22:42 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 23:07 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 19:58 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 17:53 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/28/2014 19:44 | 40 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/28/2014 17:11 | 40 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/28/2014 21:31 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 20:00 | 55 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 20:32 | 69 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 20:38 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 18:41 | 85 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 21:04 | 94 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 19:19 | 96 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/28/2014 21:32 | 98 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:48 | 102 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 22:12 | 119 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 19:42 | 120 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 11/28/2014 23:20 | 131 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/28/2014 22:43 | 139 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 11/28/2014 22:31 | 143 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/28/2014 20:56 | 164 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 11/28/2014 15:09 | 164 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 20:59 | 182 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/28/2014 18:22 | 198 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 23:33 | 212 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 19:54 | 233 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 19:33 | 290 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 18:19 | 291 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 20:35 | 297 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:40 | 313 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 22:35 | 348 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:13 | 354 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 17:44 | 378 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 20:08 | 391 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 11/28/2014 15:08 | 410 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/28/2014 21:19 | 435 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 19:59 | 438 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/28/2014 22:35 | 454 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 18:55 | 459 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 19:13 | 464 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/28/2014 17:56 | 464 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 17:33 | 479 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 11/28/2014 18:26 | 481 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/28/2014 16:51 | 499 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:19 | 503 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/28/2014 17:32 | 508 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 11/28/2014 21:39 | 532 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 20:16 | 532 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 11/28/2014 15:39 | 561 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:19 | 575 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:35 | 578 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 17:06 | 581 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 23:16 | 594 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 17:44 | 625 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 20:33 | 640 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/28/2014 19:30 | 665 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:46 | 696 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 17:06 | 698 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 17:23 | 761 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 11/28/2014 18:43 | 788 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 20:51 | 804 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 21:23 | 820 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 18:21 | 880 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 21:57 | 890 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 18:46 | 911 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 19:29 | 991 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 11/28/2014 22:02 | 1071 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 23:36 | 1145 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 18:55 | 1158 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 20:31 | 1221 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 22:59 | 1493 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 11/28/2014 15:32 | 1641 | 8888626051 | 8888626051 | 630 | 431 | 2850 | C |
| 11/28/2014 15:48 | 1682 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/28/2014 23:13 | 3041 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 11/28/2014 20:56 | 3449 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 11/28/2014 17:42 | 3939 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 21:01 | 4770 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 11/28/2014 14:18 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 11/28/2014 14:27 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | O |
| 11/28/2014 21:41 | 0 | 8888626051 | 8888626051 | 630 | 0 | 0 | O |
| 11/28/2014 14:31 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/28/2014 18:29 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/28/2014 21:54 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/28/2014 22:18 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | O |
| 11/28/2014 18:07 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 | O |
| 11/28/2014 17:16 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 11/28/2014 18:41 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 11/28/2014 19:36 | 0 | 8888626051 | 8888626051 | 870 | 432 | 1251 | O |
| 11/28/2014 19:17 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 11/28/2014 19:33 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 11/28/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 43 | 9 | 34 |
| 1316 | KZ | 127 | 23 | 104 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 99 | 26 | 73 |
| | | | | |
| Grand Total | | 269 | 58 | 211 |

no data

no data

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 12/1/2014 15:06 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/1/2014 20:22 | 3 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 17:53 | 13 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 22:30 | 13 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 17:03 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 18:35 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 17:45 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 16:37 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 17:14 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 16:23 | 35 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 16:56 | 45 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 12/1/2014 17:45 | 51 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 19:23 | 69 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 17:29 | 86 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 19:11 | 90 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 16:46 | 93 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 12/1/2014 20:40 | 97 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 17:10 | 100 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/2/2014 0:34 | 111 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 12/1/2014 23:59 | 163 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 17:52 | 166 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 17:32 | 167 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 17:51 | 194 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 17:50 | 201 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 17:30 | 231 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 12/1/2014 16:11 | 252 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 12/1/2014 19:58 | 300 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 12/1/2014 15:23 | 308 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 15:33 | 309 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 17:01 | 322 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 12/1/2014 15:08 | 339 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 12/1/2014 19:47 | 342 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 12/1/2014 15:35 | 380 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 12/1/2014 18:11 | 397 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 12/1/2014 17:00 | 404 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 16:56 | 558 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 16:48 | 615 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 17:12 | 626 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 16:44 | 711 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 16:44 | 723 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 16:39 | 739 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 12/1/2014 17:38 | 812 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 20:54 | 850 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 12/1/2014 17:20 | 854 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 17:36 | 1074 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 12/1/2014 19:04 | 1408 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |

| 12/1/2014 22:17 | 1561 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 18:46 | 1816 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 18:54 | 2138 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/1/2014 19:21 | 2393 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/1/2014 18:18 | 0 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 12/1/2014 15:51 | 1 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/1/2014 20:17 | 2 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 12/1/2014 17:27 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 18:45 | 4 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/1/2014 19:00 | 4 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 16:54 | 4 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 12/1/2014 17:55 | 5 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/1/2014 18:21 | 5 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/1/2014 17:24 | 5 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 16:55 | 5 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 12/1/2014 16:35 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 19:33 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 19:53 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 17:54 | 6 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 12/1/2014 17:58 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 16:45 | 8 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/1/2014 19:00 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 14:14 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 17:51 | 9 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/1/2014 17:27 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 15:51 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 16:07 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 16:06 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 21:58 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 18:44 | 11 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/1/2014 17:45 | 11 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 12/1/2014 23:39 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 18:38 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 16:47 | 12 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 12/1/2014 16:52 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 16:40 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 18:49 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 23:36 | 14 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 23:30 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 18:23 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 21:58 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/1/2014 16:41 | 21 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 17:56 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 2:14 | 24 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 12/1/2014 17:54 | 27 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 22:33 | 32 | 8888626051 | 8888626051 | 401 | 431 | 1316 | C |
| 12/1/2014 17:57 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/1/2014 17:59 | 36 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 0:15 | 36 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/1/2014 23:40 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 21:43 | 53 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 16:34 | 56 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 17:52 | 59 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 19:17 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 21:55 | 72 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 16:44 | 92 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/1/2014 20:43 | 108 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 12/1/2014 19:55 | 112 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 17:05 | 128 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 12/1/2014 18:33 | 131 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 17:19 | 136 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 20:09 | 138 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 1:23 | 158 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 22:36 | 191 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 18:22 | 194 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/1/2014 17:14 | 207 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 12/1/2014 15:58 | 214 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 23:39 | 230 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/1/2014 19:42 | 254 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 16:08 | 264 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 18:33 | 299 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 12/1/2014 19:42 | 309 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 17:29 | 328 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 17:52 | 367 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 12/1/2014 16:41 | 388 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 16:45 | 440 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 19:41 | 443 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/1/2014 17:03 | 457 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 17:24 | 506 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 16:12 | 521 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 18:45 | 528 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 19:37 | 558 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 17:02 | 593 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 17:38 | 596 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 15:34 | 614 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 18:12 | 626 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 16:42 | 657 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/1/2014 18:47 | 673 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 15:03 | 699 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/1/2014 22:10 | 729 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 12/1/2014 21:38 | 746 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 19:12 | 751 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 12/1/2014 16:47 | 759 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |
| 12/1/2014 14:39 | 767 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| 12/1/2014 21:31 | 859 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 12/1/2014 18:38 | 912 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 18:37 | 952 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 20:49 | 994 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 19:36 | 1138 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 12/1/2014 17:07 | 1217 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 21:47 | 1347 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 17:54 | 1377 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/1/2014 23:59 | 1388 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 12/1/2014 18:56 | 1391 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 12/1/2014 17:06 | 1552 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/1/2014 20:55 | 2 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/1/2014 16:06 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 21:50 | 8 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 20:42 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 17:44 | 17 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 12/1/2014 15:04 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 17:37 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 20:53 | 20 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/1/2014 16:43 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/1/2014 17:17 | 20 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/1/2014 20:52 | 21 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/1/2014 15:10 | 22 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/1/2014 21:14 | 22 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/1/2014 18:46 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 22:01 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 16:42 | 27 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 12/1/2014 18:02 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 15:44 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 17:32 | 36 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 12/1/2014 18:06 | 38 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 17:19 | 56 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 20:06 | 58 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 12/1/2014 21:55 | 76 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 17:15 | 97 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/1/2014 17:40 | 100 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 18:49 | 171 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 18:55 | 189 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/1/2014 21:08 | 239 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/1/2014 17:09 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 15:34 | 267 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/1/2014 15:42 | 339 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 18:40 | 374 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 20:08 | 383 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 21:53 | 402 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/1/2014 20:09 | 404 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/1/2014 16:08 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/1/2014 17:29 | 433 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 21:27 | 456 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 16:51 | 460 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/1/2014 17:14 | 464 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/1/2014 16:42 | 546 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 18:41 | 548 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 16:22 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 23:31 | 562 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 18:20 | 563 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 17:01 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 2:49 | 630 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 23:04 | 665 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 12/1/2014 17:04 | 667 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 18:39 | 678 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 18:13 | 683 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 17:13 | 733 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 16:12 | 742 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/1/2014 17:55 | 755 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 16:56 | 768 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/1/2014 20:17 | 796 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 21:02 | 844 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 2:06 | 900 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 17:56 | 926 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 2:56 | 938 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/1/2014 16:52 | 1130 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 20:56 | 1228 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/1/2014 21:45 | 1330 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/1/2014 18:20 | 4199 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/1/2014 14:59 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 | O |
| 12/1/2014 18:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/1/2014 20:22 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/1/2014 17:51 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 | O |
| 12/1/2014 16:34 | 0 | 8888626051 | 8888626051 | 870 | 432 | 1251 | O |
| 12/1/2014 17:43 | 0 | 8888626051 | 8888626051 | 870 | 432 | 1251 | O |
| 12/1/2014 16:06 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 12/1/2014 15:32 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/1/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 49 | 5 | 44 |
| 1316 | KZ | **101** | **41** | **60** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **64** | **17** | **47** |
| | | | | |
| Grand Total | | 214 | 63 | 151 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 12/2/2014 18:10 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/3/2014 2:50 | 13 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/3/2014 2:25 | 23 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/2/2014 16:56 | 2 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/2/2014 16:30 | 4 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 12/2/2014 17:12 | 11 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 20:44 | 27 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 21:04 | 32 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/2/2014 16:48 | 39 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 20:46 | 40 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/2/2014 15:52 | 40 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 12/2/2014 17:46 | 59 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 12/2/2014 18:30 | 67 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 23:15 | 117 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 12/2/2014 21:40 | 129 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 12/2/2014 15:06 | 135 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/2/2014 18:22 | 141 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 18:24 | 146 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 16:07 | 164 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/2/2014 16:34 | 181 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 16:15 | 207 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/2/2014 15:47 | 212 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 17:52 | 224 | 8888626051 | 8888626051 | 620 | 432 | 1251 | C |
| 12/2/2014 15:19 | 232 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/2/2014 17:37 | 482 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 12/2/2014 15:49 | 541 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 23:30 | 596 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 18:43 | 628 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 17:21 | 630 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 18:41 | 903 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/2/2014 17:11 | 1987 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/2/2014 21:05 | 2225 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 12/2/2014 17:42 | 0 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/2/2014 16:55 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:42 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 17:44 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 18:50 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 14:30 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:39 | 5 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 18:10 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 18:56 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:41 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 14:40 | 7 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 12/2/2014 18:56 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:48 | 9 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/2/2014 18:00 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| 12/2/2014 14:27 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 12/2/2014 23:05 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:01 | 12 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/2/2014 18:40 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 23:05 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 18:16 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 21:03 | 14 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/2/2014 14:10 | 14 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 12/2/2014 14:05 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:40 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:04 | 15 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 12/2/2014 16:41 | 16 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/2/2014 16:44 | 16 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/2/2014 17:29 | 17 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 14:05 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:18 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:36 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:28 | 19 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 12/2/2014 14:13 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 18:39 | 20 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/2/2014 14:45 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:17 | 21 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 12/2/2014 14:14 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:15 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:27 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:28 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/3/2014 0:48 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:11 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 17:50 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 20:29 | 25 | 8888626051 | 8888626051 | 630 | 431 | 1316 | C |
| 12/2/2014 18:33 | 27 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/2/2014 17:29 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 21:25 | 27 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 14:14 | 27 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 12/2/2014 16:40 | 28 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/2/2014 16:42 | 28 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/2/2014 16:30 | 28 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 12/2/2014 16:41 | 29 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 14:07 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:08 | 29 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:43 | 31 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/2/2014 14:26 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:40 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:46 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 15:48 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:43 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 17:01 | 34 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| 12/2/2014 14:12 | 34 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 12/2/2014 14:13 | 37 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/2/2014 14:17 | 41 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 17:20 | 43 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 17:05 | 45 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 18:51 | 55 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 17:12 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 18:14 | 70 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 14:30 | 71 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 17:46 | 75 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 17:27 | 85 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 22:35 | 88 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 21:26 | 98 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 17:24 | 99 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/3/2014 0:56 | 104 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 12/2/2014 22:24 | 116 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 12/2/2014 18:44 | 137 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:21 | 143 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 15:39 | 157 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 17:08 | 193 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 12/2/2014 18:10 | 200 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/3/2014 1:34 | 223 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:57 | 224 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 16:38 | 239 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/2/2014 22:25 | 293 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 17:29 | 372 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/2/2014 17:48 | 390 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 18:59 | 399 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 17:26 | 400 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 18:05 | 428 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 16:23 | 450 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/2/2014 19:40 | 514 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 17:16 | 527 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 17:08 | 556 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/3/2014 2:26 | 565 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 19:19 | 566 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 18:30 | 581 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 19:03 | 712 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 17:42 | 715 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:56 | 724 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 14:41 | 759 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 14:31 | 797 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 16:54 | 807 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/3/2014 0:00 | 848 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 19:15 | 894 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 12/2/2014 19:01 | 927 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/2/2014 17:19 | 937 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/2/2014 17:11 | 1041 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 12/2/2014 19:14 | 1106 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 16:58 | 1204 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/2/2014 16:59 | 1240 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 20:33 | 1315 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 18:01 | 1344 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 19:21 | 1352 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 19:06 | 1589 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 19:39 | 1828 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/2/2014 15:23 | 2182 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 19:41 | 2674 | 8888626051 | 8888626051 | 803 | 431 | 1316 | C |
| 12/2/2014 19:14 | 2815 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/2/2014 19:23 | 3337 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/2/2014 22:32 | 1 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/2/2014 17:34 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 22:00 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 16:03 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 16:49 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 14:10 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 17:17 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 21:20 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 19:41 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 16:37 | 30 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/2/2014 21:47 | 37 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 19:02 | 43 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/2/2014 18:28 | 64 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 15:42 | 78 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 12/2/2014 18:21 | 149 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/2/2014 17:14 | 166 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 20:04 | 171 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 16:01 | 263 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 18:48 | 271 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/2/2014 19:11 | 282 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/2/2014 18:57 | 311 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 18:30 | 345 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 16:37 | 352 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 18:47 | 405 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 22:23 | 429 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 21:57 | 429 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/2/2014 15:19 | 431 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 16:36 | 432 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 18:06 | 457 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 19:26 | 461 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 19:58 | 462 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 22:44 | 469 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 17:44 | 490 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/3/2014 0:04 | 496 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/2/2014 20:01 | 506 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/2/2014 19:18 | 543 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 15:34 | 578 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/2/2014 19:01 | 595 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 18:23 | 614 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 20:30 | 640 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 20:02 | 652 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/2/2014 17:45 | 658 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 20:40 | 661 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/2/2014 19:38 | 687 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 18:29 | 704 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 20:55 | 741 | 8888626051 | 8888626051 | 401 | 431 | 2850 | C |
| 12/2/2014 18:24 | 752 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 18:14 | 756 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 17:21 | 758 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 16:14 | 782 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/2/2014 18:49 | 785 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/3/2014 0:32 | 804 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/2/2014 18:16 | 867 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 20:19 | 875 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/3/2014 2:40 | 882 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 12/2/2014 18:02 | 954 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 23:34 | 966 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/2/2014 23:36 | 1244 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/2/2014 17:59 | 1262 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/2/2014 17:05 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 12/2/2014 17:53 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 12/2/2014 19:43 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 12/2/2014 19:03 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 12/2/2014 22:08 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/2/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 28 | **3** | **25** |
| 1316 | KZ | **121** | **54** | **67** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **59** | **9** | **50** |
| | | | | |
| Grand Total | | 208 | 66 | 142 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|------|-----------------|---------|-----------|-----------|------------|-----------|-----------|
| 109 | 12/3/2014 17:46 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 11 | 12/3/2014 14:59 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 123 | 12/3/2014 18:21 | 12 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 183 | 12/4/2014 1:08 | 16 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 173 | 12/3/2014 23:05 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 134 | 12/3/2014 19:03 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 16 | 12/3/2014 15:05 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 170 | 12/3/2014 22:37 | 37 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 156 | 12/3/2014 20:58 | 63 | 8888626051 | 8888626051 | 210 | 432 | 1251 |
| 105 | 12/3/2014 17:39 | 90 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 68 | 12/3/2014 16:56 | 129 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 15 | 12/3/2014 15:04 | 171 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 111 | 12/3/2014 17:50 | 189 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 39 | 12/3/2014 16:08 | 273 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 60 | 12/3/2014 16:42 | 321 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 37 | 12/3/2014 16:05 | 491 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 31 | 12/3/2014 15:49 | 553 | 8888626051 | 8888626051 | 503 | 432 | 1251 |
| 17 | 12/3/2014 15:14 | 573 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 135 | 12/3/2014 19:07 | 712 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 65 | 12/3/2014 16:49 | 756 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 118 | 12/3/2014 18:08 | 850 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 107 | 12/3/2014 17:43 | 854 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 172 | 12/3/2014 22:51 | 871 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 50 | 12/3/2014 16:16 | 872 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 45 | 12/3/2014 16:12 | 941 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 128 | 12/3/2014 18:39 | 1025 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 82 | 12/3/2014 17:02 | 1136 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 64 | 12/3/2014 16:46 | 2184 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 122 | 12/3/2014 18:18 | 0 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 74 | 12/3/2014 16:58 | 1 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 92 | 12/3/2014 17:30 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 149 | 12/3/2014 19:57 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 102 | 12/3/2014 17:37 | 4 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 59 | 12/3/2014 16:40 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 67 | 12/3/2014 16:56 | 5 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 91 | 12/3/2014 17:30 | 6 | 8888626051 | 8888626051 | 230 | 431 | 1316 |
| 99 | 12/3/2014 17:34 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 103 | 12/3/2014 17:37 | 6 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 98 | 12/3/2014 17:33 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 100 | 12/3/2014 17:34 | 7 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 101 | 12/3/2014 17:34 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 178 | 12/4/2014 0:09 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 180 | 12/4/2014 0:16 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 168 | 12/3/2014 22:20 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 177 | 12/3/2014 23:27 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 3 | 12/3/2014 14:24 | 8 | 8888626051 | 8888626051 | 620 | 431 | 1316 |

| 4 | 12/3/2014 14:26 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
|---|---|---|---|---|---|---|---|
| 13 | 12/3/2014 15:04 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 113 | 12/3/2014 17:54 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 96 | 12/3/2014 17:33 | 9 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 47 | 12/3/2014 16:15 | 9 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 93 | 12/3/2014 17:31 | 10 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 5 | 12/3/2014 14:27 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 73 | 12/3/2014 16:57 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 14 | 12/3/2014 15:04 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 43 | 12/3/2014 16:11 | 11 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 1 | 12/3/2014 14:03 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 66 | 12/3/2014 16:53 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 182 | 12/4/2014 0:31 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 22 | 12/3/2014 15:25 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 48 | 12/3/2014 16:15 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 20 | 12/3/2014 15:25 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 72 | 12/3/2014 16:57 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 27 | 12/3/2014 15:39 | 15 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 169 | 12/3/2014 22:35 | 15 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 71 | 12/3/2014 16:57 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 176 | 12/3/2014 23:17 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 131 | 12/3/2014 18:48 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 51 | 12/3/2014 16:19 | 18 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 79 | 12/3/2014 17:00 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 150 | 12/3/2014 19:57 | 19 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 7 | 12/3/2014 14:43 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 32 | 12/3/2014 15:55 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 8 | 12/3/2014 14:43 | 20 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 42 | 12/3/2014 16:11 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 175 | 12/3/2014 23:10 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 139 | 12/3/2014 19:21 | 24 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 160 | 12/3/2014 21:21 | 24 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 36 | 12/3/2014 16:05 | 30 | 8888626051 | 8888626051 | 401 | 431 | 1316 |
| 28 | 12/3/2014 15:40 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 69 | 12/3/2014 16:57 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 174 | 12/3/2014 23:09 | 36 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 88 | 12/3/2014 17:21 | 54 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 81 | 12/3/2014 17:02 | 56 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 184 | 12/4/2014 2:05 | 56 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 56 | 12/3/2014 16:30 | 61 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 58 | 12/3/2014 16:37 | 133 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 158 | 12/3/2014 20:59 | 154 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 124 | 12/3/2014 18:21 | 169 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 133 | 12/3/2014 18:56 | 170 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 6 | 12/3/2014 14:31 | 205 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 127 | 12/3/2014 18:32 | 207 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 104 | 12/3/2014 17:37 | 219 | 8888626051 | 8888626051 | 404 | 431 | 1316 |

| 119 | 12/3/2014 18:11 | 223 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
|-----|-----------------|------|------------|------------|-----|-----|------|
| 106 | 12/3/2014 17:40 | 265 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 34 | 12/3/2014 15:58 | 273 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 90 | 12/3/2014 17:24 | 298 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 38 | 12/3/2014 16:07 | 307 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 70 | 12/3/2014 16:57 | 401 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 25 | 12/3/2014 15:34 | 424 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 33 | 12/3/2014 15:57 | 512 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 179 | 12/4/2014 0:14 | 590 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 162 | 12/3/2014 21:37 | 644 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 9 | 12/3/2014 14:46 | 715 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 62 | 12/3/2014 16:44 | 723 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 49 | 12/3/2014 16:16 | 754 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 10 | 12/3/2014 14:46 | 893 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 2 | 12/3/2014 14:22 | 1111 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 157 | 12/3/2014 20:58 | 1208 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 80 | 12/3/2014 17:01 | 1238 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 77 | 12/3/2014 17:00 | 1515 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 95 | 12/3/2014 17:33 | 1943 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 19 | 12/3/2014 15:24 | 2053 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 86 | 12/3/2014 17:16 | 2069 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 155 | 12/3/2014 20:54 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 146 | 12/3/2014 19:45 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 117 | 12/3/2014 18:07 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 29 | 12/3/2014 15:45 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 116 | 12/3/2014 18:05 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 136 | 12/3/2014 19:15 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 55 | 12/3/2014 16:29 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 30 | 12/3/2014 15:46 | 17 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 108 | 12/3/2014 17:46 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 126 | 12/3/2014 18:29 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 185 | 12/4/2014 2:42 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 154 | 12/3/2014 20:41 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 171 | 12/3/2014 22:45 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 112 | 12/3/2014 17:53 | 61 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 153 | 12/3/2014 20:32 | 62 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 144 | 12/3/2014 19:41 | 62 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 181 | 12/4/2014 0:17 | 63 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 120 | 12/3/2014 18:17 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 78 | 12/3/2014 17:00 | 72 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 84 | 12/3/2014 17:15 | 89 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 163 | 12/3/2014 21:43 | 98 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 41 | 12/3/2014 16:11 | 105 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 23 | 12/3/2014 15:26 | 124 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 114 | 12/3/2014 18:05 | 131 | 8888626051 | 8888626051 | 505 | 431 | 2850 |
| 18 | 12/3/2014 15:15 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 110 | 12/3/2014 17:50 | 166 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| 75 | 12/3/2014 16:59 | 194 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 12 | 12/3/2014 15:04 | 209 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 159 | 12/3/2014 21:10 | 225 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 24 | 12/3/2014 15:28 | 234 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 140 | 12/3/2014 19:22 | 238 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 97 | 12/3/2014 17:33 | 244 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 151 | 12/3/2014 20:00 | 267 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 148 | 12/3/2014 19:47 | 275 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 130 | 12/3/2014 18:46 | 279 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 26 | 12/3/2014 15:38 | 304 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 57 | 12/3/2014 16:37 | 316 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 147 | 12/3/2014 19:46 | 345 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 121 | 12/3/2014 18:18 | 350 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 40 | 12/3/2014 16:09 | 372 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 85 | 12/3/2014 17:15 | 383 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 76 | 12/3/2014 16:59 | 437 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 161 | 12/3/2014 21:29 | 437 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 83 | 12/3/2014 17:13 | 464 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 94 | 12/3/2014 17:33 | 466 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 138 | 12/3/2014 19:19 | 492 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 125 | 12/3/2014 18:24 | 499 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 54 | 12/3/2014 16:27 | 519 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 52 | 12/3/2014 16:24 | 522 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 53 | 12/3/2014 16:26 | 527 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 165 | 12/3/2014 21:51 | 552 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 61 | 12/3/2014 16:43 | 601 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 21 | 12/3/2014 15:25 | 626 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 137 | 12/3/2014 19:17 | 628 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 35 | 12/3/2014 16:01 | 635 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 87 | 12/3/2014 17:18 | 857 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 143 | 12/3/2014 19:38 | 922 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 152 | 12/3/2014 20:19 | 1172 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 129 | 12/3/2014 18:42 | 1269 | 8888626051 | 8888626051 | 211 | 431 | 2850 |
| 145 | 12/3/2014 19:42 | 2541 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 132 | 12/3/2014 18:56 | 2721 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 166 | 12/3/2014 22:03 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 |
| 167 | 12/3/2014 22:04 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 141 | 12/3/2014 19:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 142 | 12/3/2014 19:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 164 | 12/3/2014 21:47 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 63 | 12/3/2014 16:46 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 46 | 12/3/2014 16:14 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 89 | 12/3/2014 17:22 | 0 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 44 | 12/3/2014 16:11 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 115 | 12/3/2014 18:05 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| StatusCode | | | | | |
|---|---|---|---|---|---|
| | **\*\*ADSOURCE- 6051\*\*** | | | | |
| C | **12/3/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 27 | **4** | **23** |
| C | 1316 | KZ | **86** | **50** | **36** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **61** | **12** | **49** |
| C | | | | | |
| C | Grand Total | | 174 | 66 | 108 |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
D
D
O
O
O
O
O
O
O
O

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 12/5/2014 2:49 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/4/2014 17:02 | 95 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/4/2014 17:07 | 282 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/4/2014 16:52 | 287 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/4/2014 17:44 | 336 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/4/2014 16:45 | 623 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/4/2014 15:52 | 735 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/4/2014 17:16 | 881 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/4/2014 17:39 | 1212 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/4/2014 16:37 | 1549 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/4/2014 18:47 | 2 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 12/4/2014 14:35 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 16:34 | 7 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 12/4/2014 16:34 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 17:27 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 23:06 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 20:13 | 15 | 8888626051 | 8888626051 | 230 | 431 | 1316 | C |
| 12/4/2014 17:16 | 17 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/4/2014 17:09 | 23 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 12/4/2014 15:00 | 23 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 17:18 | 31 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 17:24 | 42 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 14:23 | 42 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 17:27 | 74 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 17:47 | 90 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/4/2014 19:12 | 93 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 12/4/2014 19:43 | 104 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/4/2014 20:15 | 116 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 17:26 | 210 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 17:27 | 219 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 14:38 | 231 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 14:42 | 292 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 12/5/2014 0:30 | 304 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 19:34 | 340 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/4/2014 20:05 | 432 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 16:54 | 533 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 15:04 | 615 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 21:45 | 682 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 18:42 | 725 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 17:48 | 776 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 14:34 | 825 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/4/2014 22:06 | 838 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 18:03 | 848 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 16:41 | 913 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 17:36 | 982 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/4/2014 15:26 | 1374 | 8888626051 | 8888626051 | 503 | 431 | 1316 | C |

| 12/5/2014 1:44 | 1594 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
|---|---|---|---|---|---|---|---|
| 12/4/2014 16:28 | 5870 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/5/2014 2:54 | 5895 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 12/4/2014 15:31 | 1 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/4/2014 15:25 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 17:28 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 17:17 | 1 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/4/2014 19:46 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 18:26 | 3 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/4/2014 19:01 | 8 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/4/2014 16:35 | 8 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 16:40 | 11 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 12/4/2014 16:25 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 17:59 | 18 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 16:40 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 18:26 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 18:15 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 21:55 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 16:53 | 25 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 17:41 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 19:05 | 30 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/4/2014 18:11 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 20:40 | 32 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 12/4/2014 18:26 | 34 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 17:15 | 45 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/4/2014 19:20 | 52 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 17:54 | 62 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 16:03 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 17:07 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 19:47 | 112 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/4/2014 15:48 | 114 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 15:28 | 115 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 21:27 | 118 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/4/2014 16:40 | 139 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 16:57 | 173 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/4/2014 18:56 | 207 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 17:38 | 232 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 12/4/2014 18:57 | 236 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 19:28 | 355 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/4/2014 16:43 | 377 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 18:25 | 377 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 16:51 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 17:35 | 441 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/4/2014 17:51 | 449 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/4/2014 18:22 | 577 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/4/2014 18:15 | 587 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/4/2014 22:16 | 599 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/4/2014 17:06 | 837 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 12/4/2014 23:40 | 839 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 21:26 | 840 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 17:43 | 864 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 19:22 | 872 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 17:13 | 874 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/4/2014 17:35 | 883 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/4/2014 21:54 | 929 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/4/2014 17:57 | 1018 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/4/2014 18:37 | 1335 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/4/2014 16:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/4/2014 18:09 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/4/2014 18:31 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 12/4/2014 18:50 | 0 | 8888626051 | 8888626051 | 803 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/4/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 9 | **0** | **9** |
| 1316 | KZ | **39** | **10** | **29** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **54** | **17** | **37** |
| | | | | |
| Grand Total | | 102 | 27 | 75 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 42 | 12/5/2014 18:08 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 65 | 12/5/2014 20:27 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 2 | 12/5/2014 15:42 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 90 | 12/6/2014 2:29 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 29 | 12/5/2014 17:27 | 34 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 7 | 12/5/2014 16:21 | 174 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 84 | 12/6/2014 1:09 | 229 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 77 | 12/5/2014 23:10 | 325 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 55 | 12/5/2014 19:12 | 650 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 9 | 12/5/2014 16:34 | 681 | 8888626051 | 8888626051 | 230 | 432 | 1251 |
| 82 | 12/6/2014 0:32 | 747 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 64 | 12/5/2014 20:21 | 1115 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 87 | 12/6/2014 1:33 | 2280 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 76 | 12/5/2014 22:48 | 6 | 8888626051 | 8888626051 | 803 | 431 | 1316 |
| 13 | 12/5/2014 16:37 | 10 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 31 | 12/5/2014 17:34 | 13 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 53 | 12/5/2014 19:09 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 14 | 12/5/2014 16:38 | 16 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 21 | 12/5/2014 17:05 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 27 | 12/5/2014 17:25 | 18 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 33 | 12/5/2014 17:35 | 30 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 59 | 12/5/2014 19:34 | 32 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 12 | 12/5/2014 16:36 | 35 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 86 | 12/6/2014 1:25 | 38 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 30 | 12/5/2014 17:31 | 46 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 48 | 12/5/2014 18:47 | 67 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 81 | 12/6/2014 0:24 | 110 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 62 | 12/5/2014 20:08 | 209 | 8888626051 | 8888626051 | 505 | 431 | 1316 |
| 32 | 12/5/2014 17:35 | 393 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 89 | 12/6/2014 2:00 | 456 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 88 | 12/6/2014 1:54 | 491 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 5 | 12/5/2014 16:04 | 578 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 23 | 12/5/2014 17:15 | 628 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 26 | 12/5/2014 17:24 | 641 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 56 | 12/5/2014 19:22 | 663 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 78 | 12/5/2014 23:38 | 685 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 58 | 12/5/2014 19:25 | 720 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 20 | 12/5/2014 17:03 | 834 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 43 | 12/5/2014 18:17 | 1131 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 80 | 12/5/2014 23:53 | 1312 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 24 | 12/5/2014 17:17 | 2368 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 45 | 12/5/2014 18:33 | 2767 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 52 | 12/5/2014 19:04 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 69 | 12/5/2014 20:46 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 25 | 12/5/2014 17:18 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | 12/5/2014 15:14 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 61 | 12/5/2014 19:58 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 4 | 12/5/2014 15:59 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 54 | 12/5/2014 19:10 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 28 | 12/5/2014 17:25 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 17 | 12/5/2014 16:47 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 40 | 12/5/2014 18:06 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 57 | 12/5/2014 19:24 | 25 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 11 | 12/5/2014 16:35 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 68 | 12/5/2014 20:38 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 6 | 12/5/2014 16:12 | 145 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 63 | 12/5/2014 20:09 | 155 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 38 | 12/5/2014 17:56 | 225 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 41 | 12/5/2014 18:07 | 302 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 70 | 12/5/2014 20:46 | 336 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 60 | 12/5/2014 19:58 | 398 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 73 | 12/5/2014 21:20 | 409 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 47 | 12/5/2014 18:43 | 481 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 36 | 12/5/2014 17:51 | 514 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 3 | 12/5/2014 15:43 | 583 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 75 | 12/5/2014 22:14 | 589 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 79 | 12/5/2014 23:45 | 603 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 51 | 12/5/2014 19:02 | 603 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 16 | 12/5/2014 16:43 | 605 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 49 | 12/5/2014 18:49 | 612 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 10 | 12/5/2014 16:34 | 643 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 44 | 12/5/2014 18:20 | 731 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 22 | 12/5/2014 17:07 | 784 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 83 | 12/6/2014 1:08 | 797 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 34 | 12/5/2014 17:35 | 806 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 72 | 12/5/2014 20:55 | 871 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 18 | 12/5/2014 16:48 | 872 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 74 | 12/5/2014 21:28 | 1008 | 8888626051 | 8888626051 | 505 | 431 | 2850 |
| 67 | 12/5/2014 20:33 | 1040 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 66 | 12/5/2014 20:28 | 1074 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 46 | 12/5/2014 18:40 | 1120 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 19 | 12/5/2014 17:00 | 3493 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 8 | 12/5/2014 16:27 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 39 | 12/5/2014 18:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 85 | 12/6/2014 1:23 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 15 | 12/5/2014 16:39 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 35 | 12/5/2014 17:39 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 50 | 12/5/2014 19:02 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 37 | 12/5/2014 17:53 | 0 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 71 | 12/5/2014 20:51 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

StatusCode

| | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| | **12/5/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 9 | **0** | **9** |
| C | 1316 | KZ | **29** | **7** | **22** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **40** | **13** | **27** |
| C | | | | | |
| C | Grand Total | | 78 | 20 | 58 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C



no data

no data

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 101 | 12/8/2014 18:06 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 100 | 12/8/2014 18:06 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 102 | 12/8/2014 18:07 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 134 | 12/8/2014 19:06 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 187 | 12/9/2014 0:14 | 12 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 103 | 12/8/2014 18:07 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 189 | 12/9/2014 0:33 | 15 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 183 | 12/8/2014 23:40 | 17 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 185 | 12/8/2014 23:48 | 33 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 35 | 12/8/2014 16:47 | 1 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 36 | 12/8/2014 16:51 | 16 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 147 | 12/8/2014 19:41 | 36 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 155 | 12/8/2014 20:20 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 142 | 12/8/2014 19:27 | 37 | 8888626051 | 8888626051 | 131 | 432 | 1251 |
| 29 | 12/8/2014 16:37 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 128 | 12/8/2014 18:52 | 45 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 30 | 12/8/2014 16:39 | 105 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 31 | 12/8/2014 16:40 | 169 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 28 | 12/8/2014 16:35 | 176 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 160 | 12/8/2014 20:51 | 219 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 10 | 12/8/2014 15:01 | 379 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 81 | 12/8/2014 17:44 | 461 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 184 | 12/8/2014 23:43 | 492 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 178 | 12/8/2014 22:22 | 558 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 171 | 12/8/2014 21:33 | 638 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 50 | 12/8/2014 17:08 | 715 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 86 | 12/8/2014 17:56 | 729 | 8888626051 | 8888626051 | 432 | 0 | 1251 |
| 88 | 12/8/2014 17:56 | 762 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 66 | 12/8/2014 17:29 | 764 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 124 | 12/8/2014 18:38 | 1059 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 54 | 12/8/2014 17:11 | 0 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 85 | 12/8/2014 17:53 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 8 | 12/8/2014 14:53 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 168 | 12/8/2014 21:24 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 127 | 12/8/2014 18:52 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 186 | 12/9/2014 0:04 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 87 | 12/8/2014 17:56 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 9 | 12/8/2014 15:00 | 168 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 79 | 12/8/2014 17:41 | 275 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 57 | 12/8/2014 17:15 | 556 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 141 | 12/8/2014 19:27 | 611 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 65 | 12/8/2014 17:27 | 612 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 97 | 12/8/2014 18:04 | 625 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 99 | 12/8/2014 18:05 | 670 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 40 | 12/8/2014 16:53 | 707 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 83 | 12/8/2014 17:48 | 756 | 8888626051 | 8888626051 | 411 | 431 | 1316 |

| 41 | 12/8/2014 16:57 | 828 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
|---|---|---|---|---|---|---|---|
| 76 | 12/8/2014 17:36 | 1161 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 132 | 12/8/2014 18:59 | 1410 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 140 | 12/8/2014 19:25 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 179 | 12/8/2014 23:05 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 62 | 12/8/2014 17:25 | 2 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 70 | 12/8/2014 17:33 | 4 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 150 | 12/8/2014 20:02 | 8 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 95 | 12/8/2014 18:03 | 10 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 118 | 12/8/2014 18:27 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 78 | 12/8/2014 17:39 | 17 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 152 | 12/8/2014 20:17 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 157 | 12/8/2014 20:35 | 20 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 96 | 12/8/2014 18:04 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 110 | 12/8/2014 18:23 | 23 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 137 | 12/8/2014 19:09 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 80 | 12/8/2014 17:43 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 163 | 12/8/2014 21:03 | 25 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 12 | 12/8/2014 15:07 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 104 | 12/8/2014 18:09 | 26 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 25 | 12/8/2014 16:28 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 46 | 12/8/2014 17:02 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 108 | 12/8/2014 18:17 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 161 | 12/8/2014 20:54 | 30 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 133 | 12/8/2014 18:59 | 31 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 94 | 12/8/2014 18:00 | 32 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 164 | 12/8/2014 21:07 | 32 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 32 | 12/8/2014 16:44 | 35 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 123 | 12/8/2014 18:38 | 38 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 68 | 12/8/2014 17:31 | 45 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 56 | 12/8/2014 17:13 | 49 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 16 | 12/8/2014 15:23 | 59 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 165 | 12/8/2014 21:17 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 21 | 12/8/2014 15:56 | 71 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 11 | 12/8/2014 15:03 | 80 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 149 | 12/8/2014 19:57 | 86 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 47 | 12/8/2014 17:05 | 89 | 8888626051 | 8888626051 | 707 | 431 | 2850 |
| 93 | 12/8/2014 18:00 | 97 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 60 | 12/8/2014 17:21 | 97 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 169 | 12/8/2014 21:29 | 98 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 116 | 12/8/2014 18:26 | 99 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 77 | 12/8/2014 17:38 | 108 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 63 | 12/8/2014 17:26 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 75 | 12/8/2014 17:36 | 113 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 106 | 12/8/2014 18:12 | 114 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 33 | 12/8/2014 16:45 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 42 | 12/8/2014 16:58 | 160 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 44 | 12/8/2014 16:59 | 166 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 18 | 12/8/2014 15:32 | 169 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 64 | 12/8/2014 17:26 | 169 | 8888626051 | 8888626051 | 707 | 431 | 2850 |
| 17 | 12/8/2014 15:24 | 170 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 34 | 12/8/2014 16:47 | 176 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 48 | 12/8/2014 17:07 | 198 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 19 | 12/8/2014 15:46 | 203 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 144 | 12/8/2014 19:30 | 210 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 67 | 12/8/2014 17:30 | 210 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 23 | 12/8/2014 16:24 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 49 | 12/8/2014 17:07 | 245 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 14 | 12/8/2014 15:14 | 246 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 173 | 12/8/2014 21:55 | 275 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 98 | 12/8/2014 18:05 | 289 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 107 | 12/8/2014 18:17 | 296 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 177 | 12/8/2014 22:22 | 321 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 71 | 12/8/2014 17:33 | 391 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 45 | 12/8/2014 17:00 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 162 | 12/8/2014 21:02 | 416 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 26 | 12/8/2014 16:30 | 441 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 158 | 12/8/2014 20:37 | 458 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 180 | 12/8/2014 23:13 | 467 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 175 | 12/8/2014 22:13 | 498 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 20 | 12/8/2014 15:49 | 507 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 58 | 12/8/2014 17:19 | 520 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 43 | 12/8/2014 16:58 | 562 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 90 | 12/8/2014 17:57 | 582 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 69 | 12/8/2014 17:33 | 603 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 176 | 12/8/2014 22:18 | 626 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 120 | 12/8/2014 18:30 | 631 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 89 | 12/8/2014 17:57 | 639 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 126 | 12/8/2014 18:42 | 655 | 8888626051 | 8888626051 | 803 | 431 | 2850 |
| 84 | 12/8/2014 17:50 | 660 | 8888626051 | 8888626051 | 505 | 431 | 2850 |
| 139 | 12/8/2014 19:17 | 672 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 13 | 12/8/2014 15:14 | 673 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 188 | 12/9/2014 0:21 | 696 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 125 | 12/8/2014 18:40 | 708 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 159 | 12/8/2014 20:40 | 724 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 59 | 12/8/2014 17:20 | 746 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 105 | 12/8/2014 18:10 | 746 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 22 | 12/8/2014 16:07 | 824 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 172 | 12/8/2014 21:52 | 872 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 115 | 12/8/2014 18:26 | 893 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 92 | 12/8/2014 18:00 | 957 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 170 | 12/8/2014 21:30 | 1124 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 55 | 12/8/2014 17:12 | 1346 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 138 | 12/8/2014 19:11 | 1456 | 8888626051 | 8888626051 | 404 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 109 | 12/8/2014 18:18 | 1789 | 8888626051 | 8888626051 | 505 | 431 | 2850 |
| 91 | 12/8/2014 17:58 | 2952 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 121 | 12/8/2014 18:33 | 3953 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 38 | 12/8/2014 16:52 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 |
| 112 | 12/8/2014 18:25 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 |
| 166 | 12/8/2014 21:24 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 |
| 2 | 12/8/2014 14:50 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 6 | 12/8/2014 14:53 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 15 | 12/8/2014 15:21 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 37 | 12/8/2014 16:52 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 39 | 12/8/2014 16:52 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 51 | 12/8/2014 17:10 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 52 | 12/8/2014 17:11 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 113 | 12/8/2014 18:26 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 117 | 12/8/2014 18:27 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 119 | 12/8/2014 18:27 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 131 | 12/8/2014 18:57 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 145 | 12/8/2014 19:36 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 148 | 12/8/2014 19:55 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 130 | 12/8/2014 18:57 | 0 | 8888626051 | 8888626051 | 503 | 0 | 0 |
| 3 | 12/8/2014 14:50 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 |
| 7 | 12/8/2014 14:53 | 0 | 8888626051 | 8888626051 | 505 | 0 | 0 |
| 24 | 12/8/2014 16:27 | 0 | 8888626051 | 8888626051 | 505 | 0 | 0 |
| 72 | 12/8/2014 17:34 | 0 | 8888626051 | 8888626051 | 505 | 0 | 0 |
| 143 | 12/8/2014 19:28 | 0 | 8888626051 | 8888626051 | 505 | 0 | 0 |
| 5 | 12/8/2014 14:52 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 |
| 114 | 12/8/2014 18:26 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 |
| 135 | 12/8/2014 19:07 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 |
| 1 | 12/8/2014 14:46 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 4 | 12/8/2014 14:52 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 27 | 12/8/2014 16:32 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 61 | 12/8/2014 17:24 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 73 | 12/8/2014 17:36 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 74 | 12/8/2014 17:36 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 111 | 12/8/2014 18:25 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 122 | 12/8/2014 18:34 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 129 | 12/8/2014 18:56 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 146 | 12/8/2014 19:37 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 153 | 12/8/2014 20:18 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 154 | 12/8/2014 20:18 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 156 | 12/8/2014 20:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 167 | 12/8/2014 21:24 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 174 | 12/8/2014 21:57 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 181 | 12/8/2014 23:18 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 182 | 12/8/2014 23:38 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 190 | 12/9/2014 1:18 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 53 | 12/8/2014 17:11 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 |

| 136 | 12/8/2014 19:08 | 0 | 8888626051 | 8888626051 | 870 | 0 | 0 |
| 151 | 12/8/2014 20:09 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 82 | 12/8/2014 17:45 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/8/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 21 | **2** | **19** |
| 1316 | KZ | **19** | **7** | **12** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **94** | **20** | **74** |
| | | | | |
| Grand Total | | 134 | 29 | 105 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D
D

D
O
O

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 12/9/2014 14:55 | 1 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/9/2014 16:33 | 3 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 12/9/2014 16:04 | 28 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 12/9/2014 17:01 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/9/2014 17:24 | 35 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/9/2014 21:35 | 42 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/9/2014 16:57 | 59 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 12/9/2014 17:28 | 73 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/9/2014 17:12 | 111 | 8888626051 | 8888626051 | 401 | 432 | 1251 | C |
| 12/9/2014 17:30 | 221 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 12/9/2014 17:23 | 261 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/9/2014 22:40 | 281 | 8888626051 | 8888626051 | 503 | 432 | 1251 | C |
| 12/9/2014 18:44 | 357 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/9/2014 16:07 | 433 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 12/9/2014 23:19 | 470 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/9/2014 17:05 | 503 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/9/2014 17:08 | 524 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/9/2014 15:05 | 577 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 12/9/2014 16:42 | 667 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 12/9/2014 18:46 | 758 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/9/2014 17:53 | 787 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/9/2014 22:50 | 871 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/9/2014 18:21 | 1234 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/9/2014 18:20 | 1373 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/9/2014 18:02 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/9/2014 14:46 | 19 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/9/2014 17:24 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/9/2014 18:09 | 155 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/9/2014 15:05 | 388 | 8888626051 | 8888626051 | 831 | 431 | 1316 | C |
| 12/9/2014 18:44 | 513 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 12/9/2014 18:19 | 565 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/9/2014 19:23 | 2831 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/9/2014 18:27 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 15:14 | 4 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/9/2014 19:20 | 4 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 21:41 | 9 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 20:26 | 10 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 17:04 | 10 | 8888626051 | 8888626051 | 610 | 431 | 2850 | C |
| 12/9/2014 18:49 | 11 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 12/9/2014 17:33 | 12 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 21:54 | 13 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 16:34 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 16:51 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 17:04 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 20:09 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 19:18 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/9/2014 19:53 | 23 | 8888626051 | 8888626051 | 865 | 431 | 2850 | C |
| 12/9/2014 21:20 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 16:51 | 29 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/9/2014 18:23 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 20:25 | 31 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/9/2014 19:42 | 37 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 12/9/2014 20:57 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 17:08 | 40 | 8888626051 | 8888626051 | 803 | 431 | 2850 | C |
| 12/9/2014 21:36 | 42 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 12/9/2014 22:40 | 45 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 16:48 | 61 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/9/2014 16:43 | 70 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 21:57 | 78 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 19:11 | 85 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/9/2014 21:06 | 93 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 12/9/2014 16:50 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 16:33 | 107 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/9/2014 15:13 | 114 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 17:06 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 19:33 | 183 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 12/9/2014 17:31 | 185 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/9/2014 18:30 | 189 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 16:38 | 253 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/9/2014 20:13 | 262 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 16:40 | 298 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 15:36 | 353 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 18:07 | 419 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/9/2014 21:53 | 464 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 21:45 | 477 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/9/2014 16:46 | 516 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 16:45 | 529 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 20:05 | 532 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 12/9/2014 17:30 | 544 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 19:37 | 557 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/10/2014 0:16 | 569 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 16:30 | 583 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 19:32 | 620 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 20:52 | 630 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/9/2014 19:09 | 634 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 19:16 | 636 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 18:08 | 639 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 15:28 | 655 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 17:59 | 659 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 17:52 | 659 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/9/2014 22:23 | 659 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 19:01 | 665 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 20:32 | 672 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/9/2014 15:59 | 678 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 17:27 | 710 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 12/9/2014 20:58 | 717 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/9/2014 16:16 | 720 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 16:12 | 723 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 18:47 | 823 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 15:27 | 841 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/9/2014 20:57 | 845 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 17:59 | 859 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 17:53 | 1202 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/9/2014 16:42 | 1237 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/9/2014 16:10 | 1318 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/9/2014 17:45 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 12/9/2014 23:31 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 12/9/2014 23:42 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 | D |
| 12/9/2014 22:25 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | D |
| 12/9/2014 14:59 | 0 | 8888626051 | 8888626051 | 230 | 0 | 0 | D |
| 12/9/2014 14:44 | 0 | 8888626051 | 8888626051 | 404 | 0 | 0 | D |
| 12/9/2014 17:20 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 12/9/2014 17:47 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 12/9/2014 17:48 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 12/9/2014 18:13 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 12/9/2014 19:10 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 12/9/2014 19:48 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 12/9/2014 19:52 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 12/9/2014 22:00 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 | D |
| 12/9/2014 16:49 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | D |
| 12/9/2014 14:46 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 12/9/2014 15:29 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 12/9/2014 16:03 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 12/9/2014 18:13 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 12/9/2014 19:27 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 | D |
| 12/9/2014 14:44 | 0 | 8888626051 | 8888626051 | 505 | 0 | 0 | D |
| 12/9/2014 17:46 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 | D |
| 12/9/2014 18:42 | 0 | 8888626051 | 8888626051 | 704 | 0 | 0 | D |
| 12/9/2014 14:39 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 14:43 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 15:25 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 15:29 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 15:30 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 16:03 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 16:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 16:59 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 17:00 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 17:10 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 17:20 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 17:20 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/9/2014 17:21 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 17:42 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 17:42 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 17:48 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 18:18 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 20:43 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 21:25 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/10/2014 1:06 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/10/2014 2:01 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 | D |
| 12/9/2014 14:39 | 0 | 8888626051 | 8888626051 | 803 | 0 | 0 | D |
| 12/9/2014 14:59 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 | D |
| 12/9/2014 23:02 | 0 | 8888626051 | 8888626051 | 865 | 0 | 0 | D |
| 12/9/2014 18:19 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/9/2014 18:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/9/2014 16:30 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 | O |
| 12/9/2014 17:42 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 12/9/2014 19:00 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 12/9/2014 19:58 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 | O |
| 12/9/2014 17:26 | 0 | 8888626051 | 8888626051 | 131 | 431 | 2850 | O |
| 12/9/2014 17:56 | 0 | 8888626051 | 8888626051 | 505 | 431 | 2850 | O |
| 12/9/2014 18:20 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 12/9/2014 20:42 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/9/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 24 | **3** | **21** |
| 1316 | KZ | **8** | **3** | **5** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **73** | **18** | **55** |
| | | | | |
| Grand Total | | 105 | 24 | 81 |

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 12/10/2014 19:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/10/2014 18:09 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/10/2014 22:48 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/10/2014 22:56 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/10/2014 23:02 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/10/2014 17:20 | 14 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/10/2014 17:24 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/10/2014 16:37 | 30 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 12/10/2014 16:37 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/10/2014 16:06 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/10/2014 16:51 | 34 | 8888626051 | 8888626051 | 803 | 432 | 1251 | C |
| 12/10/2014 20:50 | 370 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/10/2014 16:14 | 660 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 12/10/2014 17:03 | 678 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/10/2014 19:26 | 1181 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/10/2014 14:41 | 14 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 12/10/2014 18:28 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/10/2014 17:31 | 63 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/10/2014 14:39 | 96 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 12/10/2014 17:03 | 105 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 12/10/2014 14:31 | 128 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/10/2014 17:53 | 197 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 12/10/2014 14:55 | 201 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/11/2014 0:25 | 217 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/10/2014 17:19 | 407 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/10/2014 14:59 | 554 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/10/2014 18:46 | 885 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/10/2014 18:14 | 899 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 12/10/2014 17:58 | 951 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/10/2014 18:08 | 1068 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/10/2014 19:06 | 1149 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/10/2014 18:09 | 1154 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/10/2014 20:11 | 1 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 12/11/2014 1:02 | 1 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/10/2014 19:04 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 17:23 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 17:06 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 15:11 | 19 | 8888626051 | 8888626051 | 432 | 431 | 2850 | C |
| 12/10/2014 16:28 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 22:54 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 17:15 | 24 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/10/2014 21:37 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 20:20 | 53 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 12/10/2014 19:27 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 19:40 | 76 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 16:35 | 96 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/10/2014 23:08 | 107 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 16:40 | 117 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/10/2014 20:30 | 118 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/10/2014 15:47 | 167 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/10/2014 16:01 | 185 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/10/2014 16:34 | 200 | 8888626051 | 8888626051 | 503 | 431 | 2850 | C |
| 12/10/2014 15:11 | 215 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 20:06 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 21:01 | 317 | 8888626051 | 8888626051 | 704 | 431 | 2850 | C |
| 12/10/2014 18:09 | 438 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/10/2014 19:31 | 487 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/10/2014 18:19 | 496 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/10/2014 21:01 | 506 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/10/2014 20:36 | 516 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/10/2014 15:46 | 757 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/10/2014 19:25 | 763 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 16:03 | 836 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/10/2014 18:44 | 897 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/10/2014 22:03 | 899 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 17:06 | 908 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/10/2014 18:18 | 968 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 23:29 | 1031 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 12/10/2014 18:33 | 1096 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 12/10/2014 18:30 | 1276 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/10/2014 16:39 | 1873 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/10/2014 15:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/10/2014 15:44 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/10/2014 15:44 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/10/2014 22:45 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/10/2014 21:26 | 0 | 8888626051 | 8888626051 | 230 | 432 | 1251 | O |
| 12/10/2014 21:45 | 0 | 8888626051 | 8888626051 | 404 | 432 | 1251 | O |
| 12/10/2014 19:01 | 0 | 8888626051 | 8888626051 | 870 | 432 | 1251 | O |
| 12/10/2014 22:51 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 12/10/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 10 | 2 | 8 |
| 1316 | KZ | 17 | 2 | 15 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 39 | 9 | 30 |
| | | | | |
| Grand Total | | 66 | 13 | 53 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 1 | 12/11/2014 20:20 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 2 | 12/12/2014 1:31 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 3 | 12/11/2014 20:21 | 41 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 4 | 12/11/2014 16:53 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 5 | 12/11/2014 16:08 | 5 | 8888626051 | 8888626051 | 131 | 432 | 1251 |
| 6 | 12/11/2014 17:50 | 16 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 7 | 12/11/2014 19:15 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 8 | 12/11/2014 16:01 | 37 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 9 | 12/11/2014 16:48 | 38 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 10 | 12/11/2014 16:56 | 41 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 11 | 12/11/2014 18:27 | 61 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 12 | 12/11/2014 19:04 | 73 | 8888626051 | 8888626051 | 131 | 432 | 1251 |
| 13 | 12/11/2014 17:50 | 229 | 8888626051 | 8888626051 | 704 | 432 | 1251 |
| 14 | 12/11/2014 18:12 | 537 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 15 | 12/11/2014 17:17 | 651 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 16 | 12/11/2014 17:42 | 658 | 8888626051 | 8888626051 | 865 | 432 | 1251 |
| 17 | 12/11/2014 17:55 | 727 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 18 | 12/11/2014 15:59 | 1115 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 19 | 12/11/2014 17:31 | 1307 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 20 | 12/11/2014 20:16 | 3001 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 21 | 12/11/2014 17:14 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 22 | 12/11/2014 14:03 | 8 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 23 | 12/12/2014 1:07 | 9 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 24 | 12/11/2014 17:06 | 22 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 25 | 12/11/2014 15:35 | 41 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 26 | 12/11/2014 15:53 | 92 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 27 | 12/11/2014 16:59 | 172 | 8888626051 | 8888626051 | 505 | 431 | 1316 |
| 28 | 12/11/2014 14:59 | 176 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 29 | 12/11/2014 17:04 | 189 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 30 | 12/11/2014 14:32 | 216 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 31 | 12/11/2014 16:42 | 245 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 32 | 12/11/2014 17:29 | 327 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 33 | 12/11/2014 18:07 | 352 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 34 | 12/11/2014 15:26 | 355 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 35 | 12/11/2014 16:39 | 373 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 36 | 12/11/2014 16:53 | 612 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 37 | 12/11/2014 17:27 | 746 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 38 | 12/11/2014 18:31 | 769 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 39 | 12/11/2014 17:06 | 823 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 40 | 12/11/2014 18:34 | 912 | 8888626051 | 8888626051 | 803 | 431 | 1316 |
| 41 | 12/11/2014 17:40 | 970 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 42 | 12/11/2014 17:39 | 1214 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 43 | 12/11/2014 17:40 | 1272 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 44 | 12/11/2014 18:30 | 1385 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 45 | 12/11/2014 15:12 | 1402 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 46 | 12/11/2014 15:36 | 2606 | 8888626051 | 8888626051 | 705 | 431 | 1316 |

| 47 | 12/11/2014 18:18 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
|----|------------------|------|------------|------------|-----|-----|------|
| 48 | 12/11/2014 18:25 | 2 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 49 | 12/11/2014 22:07 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 50 | 12/11/2014 19:55 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 51 | 12/11/2014 21:28 | 26 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 52 | 12/11/2014 17:52 | 28 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 53 | 12/11/2014 18:20 | 34 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 54 | 12/11/2014 16:37 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 55 | 12/11/2014 15:06 | 48 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 56 | 12/11/2014 17:39 | 65 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 57 | 12/11/2014 20:57 | 67 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 58 | 12/11/2014 17:38 | 80 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 59 | 12/11/2014 19:14 | 99 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 60 | 12/11/2014 18:13 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 61 | 12/11/2014 18:41 | 160 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 62 | 12/11/2014 18:27 | 241 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 63 | 12/11/2014 18:23 | 244 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 64 | 12/11/2014 18:10 | 278 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 65 | 12/11/2014 20:00 | 363 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 66 | 12/11/2014 18:13 | 408 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 67 | 12/11/2014 20:53 | 552 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 68 | 12/11/2014 18:24 | 557 | 8888626051 | 8888626051 | 520 | 431 | 2850 |
| 69 | 12/11/2014 16:36 | 643 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 70 | 12/11/2014 19:27 | 672 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 71 | 12/11/2014 18:38 | 736 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 72 | 12/11/2014 18:07 | 827 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 73 | 12/11/2014 20:45 | 862 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 74 | 12/11/2014 21:44 | 924 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 75 | 12/11/2014 17:52 | 1019 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 76 | 12/11/2014 20:05 | 1653 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 77 | 12/11/2014 19:22 | 1876 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 78 | 12/11/2014 15:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 79 | 12/11/2014 18:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 80 | 12/11/2014 21:28 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 81 | 12/12/2014 1:28 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 82 | 12/11/2014 18:06 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/11/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 17 | **3** | **14** |
| 1316 | KZ | **26** | **4** | **22** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **31** | **6** | **25** |
| | | | | |
| Grand Total | | 74 | 13 | 61 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
o
o
o
o
o

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 12/12/2014 20:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/12/2014 18:54 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/12/2014 16:56 | 14 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/12/2014 18:07 | 213 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/12/2014 17:02 | 267 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/12/2014 16:53 | 301 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/12/2014 16:38 | 462 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/12/2014 16:28 | 479 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 12/12/2014 18:33 | 498 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/12/2014 20:25 | 554 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/12/2014 16:48 | 593 | 8888626051 | 8888626051 | 230 | 432 | 1251 | C |
| 12/12/2014 18:23 | 612 | 8888626051 | 8888626051 | 865 | 432 | 1251 | C |
| 12/12/2014 16:50 | 617 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/12/2014 18:20 | 630 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 12/12/2014 18:02 | 792 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/12/2014 17:05 | 1822 | 8888626051 | 8888626051 | 505 | 432 | 1251 | C |
| 12/12/2014 21:15 | 14 | 8888626051 | 8888626051 | 610 | 431 | 1316 | C |
| 12/12/2014 17:27 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 21:49 | 53 | 8888626051 | 8888626051 | 404 | 431 | 1316 | C |
| 12/12/2014 22:39 | 102 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 19:10 | 135 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 16:47 | 182 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 20:38 | 185 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/13/2014 1:29 | 190 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/13/2014 3:04 | 231 | 8888626051 | 8888626051 | 505 | 431 | 1316 | C |
| 12/12/2014 16:27 | 376 | 8888626051 | 8888626051 | 706 | 431 | 1316 | C |
| 12/12/2014 18:50 | 448 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 19:10 | 492 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/13/2014 1:45 | 511 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 22:49 | 637 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/13/2014 0:28 | 752 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 17:05 | 776 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 16:24 | 781 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/12/2014 16:37 | 786 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/13/2014 1:51 | 1354 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 15:12 | 1574 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/12/2014 23:35 | 3078 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/12/2014 15:58 | 2 | 8888626051 | 8888626051 | 831 | 431 | 2850 | C |
| 12/12/2014 18:17 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 19:23 | 18 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 22:16 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 19:18 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 20:21 | 26 | 8888626051 | 8888626051 | 504 | 431 | 2850 | C |
| 12/13/2014 2:38 | 28 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/12/2014 15:10 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/12/2014 23:00 | 33 | 8888626051 | 8888626051 | 230 | 431 | 2850 | C |
| 12/12/2014 19:52 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 18:08 | 66 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 19:13 | 80 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 17:45 | 90 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 12/12/2014 19:51 | 97 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 18:02 | 163 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 19:49 | 169 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/12/2014 17:01 | 185 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/12/2014 16:12 | 243 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/12/2014 17:54 | 253 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |
| 12/12/2014 17:26 | 253 | 8888626051 | 8888626051 | 620 | 431 | 2850 | C |
| 12/12/2014 15:59 | 274 | 8888626051 | 8888626051 | 505 | 431 | 2850 | C |
| 12/12/2014 20:26 | 357 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 17:37 | 384 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 20:31 | 488 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/12/2014 20:08 | 500 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/12/2014 18:38 | 534 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 22:19 | 572 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/12/2014 18:05 | 617 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 17:32 | 622 | 8888626051 | 8888626051 | 210 | 431 | 2850 | C |
| 12/12/2014 18:33 | 813 | 8888626051 | 8888626051 | 404 | 431 | 2850 | C |
| 12/12/2014 21:41 | 833 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/12/2014 23:57 | 1177 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/12/2014 15:43 | 1360 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/12/2014 16:08 | 1481 | 8888626051 | 8888626051 | 870 | 431 | 2850 | C |
| 12/12/2014 18:06 | 1788 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/12/2014 20:07 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/12/2014 15:56 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 12/12/2014 17:35 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 12/12/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 14 | 1 | 13 |
| 1316 | KZ | 21 | 2 | 19 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 35 | 7 | 28 |
| | | | | |
| Grand Total | | 70 | 10 | 60 |

no data

no data

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 63 | 12/15/2014 18:25 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 65 | 12/15/2014 18:26 | 10 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 36 | 12/15/2014 17:01 | 2 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 58 | 12/15/2014 18:13 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 48 | 12/15/2014 17:45 | 23 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 13 | 12/15/2014 15:39 | 38 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 30 | 12/15/2014 16:44 | 107 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 60 | 12/15/2014 18:19 | 116 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 40 | 12/15/2014 17:06 | 125 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 78 | 12/15/2014 19:52 | 153 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 112 | 12/16/2014 0:53 | 214 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 42 | 12/15/2014 17:17 | 350 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 61 | 12/15/2014 18:20 | 390 | 8888626051 | 8888626051 | 401 | 432 | 1251 |
| 9 | 12/15/2014 15:23 | 554 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 10 | 12/15/2014 15:28 | 721 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 69 | 12/15/2014 18:51 | 722 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 62 | 12/15/2014 18:24 | 4091 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 3 | 12/15/2014 14:59 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 110 | 12/16/2014 0:46 | 9 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 107 | 12/16/2014 0:14 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 6 | 12/15/2014 15:03 | 12 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 102 | 12/15/2014 23:26 | 15 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 74 | 12/15/2014 19:21 | 16 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 108 | 12/16/2014 0:23 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 1 | 12/15/2014 14:49 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 98 | 12/15/2014 23:03 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 39 | 12/15/2014 17:06 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 25 | 12/15/2014 16:39 | 27 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 4 | 12/15/2014 15:01 | 49 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 95 | 12/15/2014 22:41 | 50 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 73 | 12/15/2014 19:10 | 60 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 94 | 12/15/2014 22:39 | 77 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 5 | 12/15/2014 15:01 | 97 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 83 | 12/15/2014 21:04 | 138 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 23 | 12/15/2014 16:33 | 148 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 47 | 12/15/2014 17:40 | 150 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 80 | 12/15/2014 20:35 | 186 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 105 | 12/15/2014 23:32 | 218 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 38 | 12/15/2014 17:04 | 253 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 2 | 12/15/2014 14:57 | 281 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 57 | 12/15/2014 18:13 | 390 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 88 | 12/15/2014 21:51 | 462 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 81 | 12/15/2014 20:46 | 495 | 8888626051 | 8888626051 | 505 | 431 | 1316 |
| 33 | 12/15/2014 16:57 | 526 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 55 | 12/15/2014 18:11 | 541 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 27 | 12/15/2014 16:39 | 551 | 8888626051 | 8888626051 | 210 | 431 | 1316 |

| 53 | 12/15/2014 18:03 | 567 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 12 | 12/15/2014 15:36 | 601 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 90 | 12/15/2014 22:12 | 656 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 77 | 12/15/2014 19:48 | 670 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 15 | 12/15/2014 15:44 | 718 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 89 | 12/15/2014 22:07 | 750 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 37 | 12/15/2014 17:04 | 957 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 114 | 12/16/2014 1:51 | 1351 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 50 | 12/15/2014 17:52 | 1714 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 51 | 12/15/2014 17:54 | 1924 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 46 | 12/15/2014 17:40 | 1981 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 93 | 12/15/2014 22:39 | 2816 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 52 | 12/15/2014 18:01 | 2879 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 20 | 12/15/2014 16:19 | 3 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 96 | 12/15/2014 22:53 | 16 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 44 | 12/15/2014 17:30 | 21 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 91 | 12/15/2014 22:23 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 14 | 12/15/2014 15:43 | 31 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 109 | 12/16/2014 0:24 | 32 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 7 | 12/15/2014 15:09 | 69 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 64 | 12/15/2014 18:26 | 73 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 22 | 12/15/2014 16:29 | 103 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 79 | 12/15/2014 20:08 | 135 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 92 | 12/15/2014 22:25 | 142 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 54 | 12/15/2014 18:10 | 261 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 32 | 12/15/2014 16:52 | 348 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 21 | 12/15/2014 16:27 | 361 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 103 | 12/15/2014 23:29 | 366 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 104 | 12/15/2014 23:31 | 405 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 87 | 12/15/2014 21:42 | 415 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 29 | 12/15/2014 16:43 | 441 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 70 | 12/15/2014 19:03 | 441 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 100 | 12/15/2014 23:13 | 445 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 11 | 12/15/2014 15:33 | 449 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 43 | 12/15/2014 17:25 | 478 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 71 | 12/15/2014 19:04 | 499 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 82 | 12/15/2014 20:49 | 500 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 18 | 12/15/2014 16:13 | 501 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 35 | 12/15/2014 16:59 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 41 | 12/15/2014 17:12 | 511 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 84 | 12/15/2014 21:17 | 515 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 101 | 12/15/2014 23:25 | 536 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 31 | 12/15/2014 16:51 | 565 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 45 | 12/15/2014 17:37 | 570 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 24 | 12/15/2014 16:34 | 571 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 28 | 12/15/2014 16:42 | 579 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 86 | 12/15/2014 21:37 | 584 | 8888626051 | 8888626051 | 411 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 72 | 12/15/2014 19:08 | 596 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 97 | 12/15/2014 23:01 | 612 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 17 | 12/15/2014 15:54 | 624 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 49 | 12/15/2014 17:45 | 654 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 99 | 12/15/2014 23:05 | 665 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 68 | 12/15/2014 18:42 | 704 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 34 | 12/15/2014 16:58 | 712 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 76 | 12/15/2014 19:41 | 854 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 16 | 12/15/2014 15:51 | 857 | 8888626051 | 8888626051 | 505 | 431 | 2850 |
| 113 | 12/16/2014 0:56 | 940 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 67 | 12/15/2014 18:38 | 990 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 66 | 12/15/2014 18:38 | 1077 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 19 | 12/15/2014 16:19 | 1166 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 59 | 12/15/2014 18:15 | 3439 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 8 | 12/15/2014 15:20 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 75 | 12/15/2014 19:24 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 56 | 12/15/2014 18:13 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 26 | 12/15/2014 16:39 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 106 | 12/15/2014 23:39 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 111 | 12/16/2014 0:49 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 85 | 12/15/2014 21:31 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 |

| StatusCode | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| C | **12/15/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 15 | **3** | **12** |
| C | 1316 | KZ | **42** | **11** | **31** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **48** | **4** | **44** |
| C | | | | | |
| C | Grand Total | | 105 | 18 | 87 |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
———————
O
O
O
O
O
O
O

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 147 | 12/16/2014 21:31 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 42 | 12/16/2014 15:12 | 4 | 8888626051 | 8888626051 | 735 | 432 | 1251 |
| 40 | 12/16/2014 15:11 | 26 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 113 | 12/16/2014 18:33 | 30 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 89 | 12/16/2014 17:13 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 52 | 12/16/2014 15:17 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 106 | 12/16/2014 18:07 | 61 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 103 | 12/16/2014 18:00 | 66 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 37 | 12/16/2014 15:09 | 137 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 116 | 12/16/2014 18:58 | 180 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 107 | 12/16/2014 18:11 | 286 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 45 | 12/16/2014 15:13 | 288 | 8888626051 | 8888626051 | 503 | 432 | 1251 |
| 48 | 12/16/2014 15:14 | 298 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 33 | 12/16/2014 15:00 | 317 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 32 | 12/16/2014 15:00 | 317 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 121 | 12/16/2014 19:13 | 334 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 115 | 12/16/2014 18:46 | 371 | 8888626051 | 8888626051 | 704 | 432 | 1251 |
| 96 | 12/16/2014 17:29 | 374 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 53 | 12/16/2014 15:18 | 399 | 8888626051 | 8888626051 | 620 | 432 | 1251 |
| 123 | 12/16/2014 19:16 | 416 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 80 | 12/16/2014 16:49 | 630 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 67 | 12/16/2014 15:35 | 634 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 63 | 12/16/2014 15:27 | 684 | 8888626051 | 8888626051 | 865 | 432 | 1251 |
| 71 | 12/16/2014 16:01 | 694 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 68 | 12/16/2014 15:37 | 813 | 8888626051 | 8888626051 | 503 | 432 | 1251 |
| 88 | 12/16/2014 17:11 | 862 | 8888626051 | 8888626051 | 704 | 432 | 1251 |
| 69 | 12/16/2014 15:39 | 937 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 62 | 12/16/2014 15:27 | 1175 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 105 | 12/16/2014 18:06 | 1232 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 57 | 12/16/2014 15:22 | 1 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 20 | 12/16/2014 14:50 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 120 | 12/16/2014 19:11 | 1 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 61 | 12/16/2014 15:26 | 2 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 13 | 12/16/2014 14:41 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 14 | 12/16/2014 14:41 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 27 | 12/16/2014 14:57 | 2 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 1 | 12/16/2014 14:11 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 2 | 12/16/2014 14:15 | 2 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 29 | 12/16/2014 14:58 | 2 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 56 | 12/16/2014 15:22 | 2 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 3 | 12/16/2014 14:20 | 3 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 19 | 12/16/2014 14:50 | 3 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 12 | 12/16/2014 14:41 | 3 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 10 | 12/16/2014 14:40 | 3 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 8 | 12/16/2014 14:39 | 3 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 9 | 12/16/2014 14:40 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28 | 12/16/2014 14:57 | 3 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 15 | 12/16/2014 14:41 | 3 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 60 | 12/16/2014 15:26 | 3 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 24 | 12/16/2014 14:54 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 110 | 12/16/2014 18:30 | 11 | 8888626051 | 8888626051 | 803 | 431 | 1316 |
| 157 | 12/16/2014 21:58 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 4 | 12/16/2014 14:23 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 6 | 12/16/2014 14:30 | 21 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 104 | 12/16/2014 18:03 | 22 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 124 | 12/16/2014 19:19 | 31 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 25 | 12/16/2014 14:54 | 61 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 5 | 12/16/2014 14:27 | 106 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 102 | 12/16/2014 18:00 | 121 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 151 | 12/16/2014 21:44 | 138 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 153 | 12/16/2014 21:47 | 149 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 76 | 12/16/2014 16:27 | 209 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 7 | 12/16/2014 14:31 | 221 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 11 | 12/16/2014 14:40 | 245 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 137 | 12/16/2014 20:01 | 281 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 23 | 12/16/2014 14:51 | 282 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 17 | 12/16/2014 14:44 | 325 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 101 | 12/16/2014 17:57 | 327 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 26 | 12/16/2014 14:56 | 329 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 168 | 12/16/2014 23:26 | 568 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 30 | 12/16/2014 14:59 | 579 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 18 | 12/16/2014 14:47 | 585 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 22 | 12/16/2014 14:51 | 596 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 78 | 12/16/2014 16:33 | 623 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 64 | 12/16/2014 15:27 | 639 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 165 | 12/16/2014 22:40 | 652 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 111 | 12/16/2014 18:30 | 669 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 138 | 12/16/2014 20:01 | 670 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 86 | 12/16/2014 17:06 | 671 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 16 | 12/16/2014 14:44 | 693 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 35 | 12/16/2014 15:07 | 706 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 125 | 12/16/2014 19:20 | 729 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 131 | 12/16/2014 19:32 | 746 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 73 | 12/16/2014 16:09 | 748 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 114 | 12/16/2014 18:41 | 749 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 158 | 12/16/2014 22:06 | 769 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 160 | 12/16/2014 22:21 | 859 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 21 | 12/16/2014 14:51 | 873 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 47 | 12/16/2014 15:14 | 989 | 8888626051 | 8888626051 | 505 | 431 | 1316 |
| 41 | 12/16/2014 15:11 | 996 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 167 | 12/16/2014 23:07 | 1301 | 8888626051 | 8888626051 | 505 | 431 | 1316 |
| 31 | 12/16/2014 14:59 | 1530 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 74 | 12/16/2014 16:14 | 1661 | 8888626051 | 8888626051 | 411 | 431 | 1316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83 | 12/16/2014 16:54 | 1846 | 8888626051 | 8888626051 | 610 | 431 | 1316 |
| 46 | 12/16/2014 15:14 | 2530 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 51 | 12/16/2014 15:17 | 2550 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 150 | 12/16/2014 21:37 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 70 | 12/16/2014 15:41 | 17 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 119 | 12/16/2014 19:08 | 19 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 87 | 12/16/2014 17:08 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 94 | 12/16/2014 17:23 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 143 | 12/16/2014 20:34 | 19 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 136 | 12/16/2014 20:01 | 22 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 161 | 12/16/2014 22:24 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 164 | 12/16/2014 22:35 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 99 | 12/16/2014 17:36 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 134 | 12/16/2014 19:48 | 36 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 58 | 12/16/2014 15:23 | 37 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 130 | 12/16/2014 19:31 | 42 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 36 | 12/16/2014 15:09 | 48 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 162 | 12/16/2014 22:28 | 52 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 50 | 12/16/2014 15:16 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 154 | 12/16/2014 21:49 | 64 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 117 | 12/16/2014 19:01 | 81 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 81 | 12/16/2014 16:49 | 87 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 163 | 12/16/2014 22:35 | 103 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 156 | 12/16/2014 21:56 | 122 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 155 | 12/16/2014 21:52 | 134 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 112 | 12/16/2014 18:32 | 184 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 90 | 12/16/2014 17:14 | 230 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 34 | 12/16/2014 15:06 | 248 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 159 | 12/16/2014 22:20 | 252 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 149 | 12/16/2014 21:35 | 266 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 127 | 12/16/2014 19:23 | 269 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 146 | 12/16/2014 21:08 | 292 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 152 | 12/16/2014 21:45 | 349 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 135 | 12/16/2014 19:53 | 393 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 140 | 12/16/2014 20:14 | 405 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 139 | 12/16/2014 20:06 | 422 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 144 | 12/16/2014 20:45 | 452 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 108 | 12/16/2014 18:12 | 473 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 129 | 12/16/2014 19:30 | 494 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 95 | 12/16/2014 17:24 | 494 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 44 | 12/16/2014 15:13 | 504 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 43 | 12/16/2014 15:13 | 524 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 100 | 12/16/2014 17:46 | 543 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 91 | 12/16/2014 17:15 | 563 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 145 | 12/16/2014 20:48 | 590 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 54 | 12/16/2014 15:20 | 639 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 141 | 12/16/2014 20:26 | 643 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| 109 | 12/16/2014 18:28 | 685 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 122 | 12/16/2014 19:14 | 704 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 82 | 12/16/2014 16:52 | 725 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 59 | 12/16/2014 15:25 | 727 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 93 | 12/16/2014 17:23 | 774 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 66 | 12/16/2014 15:35 | 776 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 84 | 12/16/2014 17:00 | 793 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 65 | 12/16/2014 15:32 | 828 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 92 | 12/16/2014 17:19 | 832 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 98 | 12/16/2014 17:33 | 845 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 166 | 12/16/2014 22:45 | 849 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 75 | 12/16/2014 16:24 | 852 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 49 | 12/16/2014 15:16 | 1003 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 97 | 12/16/2014 17:33 | 1477 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 72 | 12/16/2014 16:01 | 3320 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 132 | 12/16/2014 19:42 | 3727 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 77 | 12/16/2014 16:32 | 3922 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 39 | 12/16/2014 15:10 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 |
| 85 | 12/16/2014 17:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 118 | 12/16/2014 19:02 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 142 | 12/16/2014 20:26 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 148 | 12/16/2014 21:31 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 38 | 12/16/2014 15:09 | 0 | 8888626051 | 8888626051 | 432 | 0 | 0 |
| 55 | 12/16/2014 15:20 | 0 | 8888626051 | 8888626051 | 210 | 432 | 1251 |
| 126 | 12/16/2014 19:22 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 133 | 12/16/2014 19:47 | 0 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 79 | 12/16/2014 16:37 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 128 | 12/16/2014 19:29 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/16/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 28 | **2** | **26** |
| 1316 | KZ | **67** | **26** | **41** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **61** | **10** | **51** |
| | | | | |
| Grand Total | | 156 | 38 | 118 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c

```
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
o
o
o
o
o
o
o
o
o
o
o
```

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 104 | 12/17/2014 21:48 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 56 | 12/17/2014 18:16 | 14 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 97 | 12/17/2014 21:15 | 26 | 8888626051 | 8888626051 | 210 | 432 | 1251 |
| 33 | 12/17/2014 17:10 | 33 | 8888626051 | 8888626051 | 503 | 432 | 1251 |
| 59 | 12/17/2014 18:25 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 90 | 12/17/2014 20:18 | 34 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 72 | 12/17/2014 18:52 | 39 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 22 | 12/17/2014 16:33 | 47 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 116 | 12/18/2014 0:36 | 47 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 77 | 12/17/2014 19:27 | 88 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 26 | 12/17/2014 17:01 | 176 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 34 | 12/17/2014 17:12 | 193 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 12 | 12/17/2014 15:50 | 214 | 8888626051 | 8888626051 | 432 | 0 | 1251 |
| 17 | 12/17/2014 16:11 | 238 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 60 | 12/17/2014 18:26 | 247 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 38 | 12/17/2014 17:23 | 483 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 25 | 12/17/2014 16:56 | 580 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 111 | 12/17/2014 22:48 | 586 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 41 | 12/17/2014 17:29 | 598 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 66 | 12/17/2014 18:38 | 738 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 112 | 12/17/2014 23:41 | 1066 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 27 | 12/17/2014 17:02 | 1155 | 8888626051 | 8888626051 | 131 | 432 | 1251 |
| 65 | 12/17/2014 18:36 | 2604 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 52 | 12/17/2014 17:56 | 4 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 15 | 12/17/2014 16:07 | 9 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 16 | 12/17/2014 16:10 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 57 | 12/17/2014 18:22 | 15 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 29 | 12/17/2014 17:06 | 17 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 51 | 12/17/2014 17:55 | 20 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 74 | 12/17/2014 19:02 | 35 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 1 | 12/17/2014 14:19 | 45 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 47 | 12/17/2014 17:48 | 90 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 91 | 12/17/2014 20:23 | 90 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 40 | 12/17/2014 17:29 | 99 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 37 | 12/17/2014 17:20 | 119 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 86 | 12/17/2014 19:52 | 134 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 7 | 12/17/2014 15:18 | 144 | 8888626051 | 8888626051 | 230 | 431 | 1316 |
| 3 | 12/17/2014 14:51 | 166 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 76 | 12/17/2014 19:10 | 208 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 100 | 12/17/2014 21:20 | 242 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 80 | 12/17/2014 19:39 | 244 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 101 | 12/17/2014 21:22 | 339 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 36 | 12/17/2014 17:15 | 379 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 64 | 12/17/2014 18:35 | 415 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 4 | 12/17/2014 14:58 | 420 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 110 | 12/17/2014 22:35 | 429 | 8888626051 | 8888626051 | 620 | 431 | 1316 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19 | 12/17/2014 16:17 | 432 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 28 | 12/17/2014 17:03 | 478 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 70 | 12/17/2014 18:49 | 535 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 84 | 12/17/2014 19:49 | 536 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 2 | 12/17/2014 14:30 | 565 | 8888626051 | 8888626051 | 831 | 431 | 1316 |
| 6 | 12/17/2014 15:09 | 608 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 48 | 12/17/2014 17:50 | 648 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 8 | 12/17/2014 15:23 | 673 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 115 | 12/18/2014 0:31 | 675 | 8888626051 | 8888626051 | 865 | 431 | 1316 |
| 5 | 12/17/2014 14:59 | 688 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 35 | 12/17/2014 17:15 | 750 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 113 | 12/17/2014 23:55 | 751 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 83 | 12/17/2014 19:47 | 768 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 109 | 12/17/2014 22:09 | 775 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 106 | 12/17/2014 22:02 | 794 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 50 | 12/17/2014 17:54 | 795 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 58 | 12/17/2014 18:24 | 893 | 8888626051 | 8888626051 | 505 | 431 | 1316 |
| 42 | 12/17/2014 17:34 | 1016 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 31 | 12/17/2014 17:09 | 1047 | 8888626051 | 8888626051 | 401 | 431 | 1316 |
| 43 | 12/17/2014 17:38 | 1122 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 54 | 12/17/2014 17:59 | 1165 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 68 | 12/17/2014 18:41 | 1306 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 81 | 12/17/2014 19:40 | 1338 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 67 | 12/17/2014 18:39 | 1423 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 69 | 12/17/2014 18:47 | 1615 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 92 | 12/17/2014 20:32 | 1899 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 49 | 12/17/2014 17:51 | 1 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 20 | 12/17/2014 16:19 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 14 | 12/17/2014 16:05 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 10 | 12/17/2014 15:38 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 99 | 12/17/2014 21:19 | 31 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 46 | 12/17/2014 17:47 | 59 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 11 | 12/17/2014 15:47 | 90 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 45 | 12/17/2014 17:45 | 96 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 23 | 12/17/2014 16:40 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 32 | 12/17/2014 17:09 | 119 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 71 | 12/17/2014 18:52 | 146 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 9 | 12/17/2014 15:33 | 169 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 13 | 12/17/2014 16:00 | 179 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 87 | 12/17/2014 20:00 | 181 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 108 | 12/17/2014 22:04 | 222 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 96 | 12/17/2014 21:15 | 291 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 107 | 12/17/2014 22:02 | 302 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 114 | 12/17/2014 23:55 | 360 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 18 | 12/17/2014 16:14 | 435 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 85 | 12/17/2014 19:50 | 502 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 55 | 12/17/2014 18:11 | 512 | 8888626051 | 8888626051 | 504 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 63 | 12/17/2014 18:35 | 516 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 62 | 12/17/2014 18:28 | 519 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 61 | 12/17/2014 18:27 | 522 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 102 | 12/17/2014 21:34 | 526 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 98 | 12/17/2014 21:17 | 532 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 82 | 12/17/2014 19:46 | 539 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 103 | 12/17/2014 21:44 | 540 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 30 | 12/17/2014 17:07 | 541 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 53 | 12/17/2014 17:57 | 551 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 95 | 12/17/2014 20:59 | 559 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 105 | 12/17/2014 21:55 | 580 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 89 | 12/17/2014 20:13 | 621 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 39 | 12/17/2014 17:26 | 694 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 93 | 12/17/2014 20:44 | 740 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 24 | 12/17/2014 16:42 | 851 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 44 | 12/17/2014 17:38 | 950 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 94 | 12/17/2014 20:53 | 953 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 88 | 12/17/2014 20:12 | 1075 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 21 | 12/17/2014 16:19 | 1449 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 79 | 12/17/2014 19:30 | 1925 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 78 | 12/17/2014 19:28 | 3347 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 73 | 12/17/2014 18:57 | 0 | 8888626051 | 8888626051 | 131 | 0 | 0 |
| 75 | 12/17/2014 19:03 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 117 | 12/18/2014 0:52 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 |

| StatusCode | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| C | **12/17/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 21 | 1 | 20 |
| C | 1316 | KZ | **49** | **6** | **43** |
| C | 1347 | RI | 0 | 0 | 0 |
| C | 1350 | RI | 0 | 0 | 0 |
| C | RI TOTAL | | **0** | **0** | **0** |
| C | 2850 | SO | **42** | **4** | **38** |
| C | | | | | |
| C | Grand Total | | 112 | 11 | 101 |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |
| C | | | | | |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
o
o
o

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|------|-----------------|---------|-----------|-----------|------------|-----------|-----------|
| 29 | 12/18/2014 17:33 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 65 | 12/18/2014 20:08 | 3 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 98 | 12/19/2014 0:11 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 49 | 12/18/2014 19:24 | 3 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 58 | 12/18/2014 19:39 | 7 | 8888626051 | 8888626051 | 401 | 432 | 1251 |
| 73 | 12/18/2014 20:41 | 16 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 18 | 12/18/2014 16:46 | 28 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 11 | 12/18/2014 15:15 | 29 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 43 | 12/18/2014 18:48 | 32 | 8888626051 | 8888626051 | 865 | 432 | 1251 |
| 21 | 12/18/2014 16:53 | 33 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 23 | 12/18/2014 17:04 | 34 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 24 | 12/18/2014 17:05 | 49 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 34 | 12/18/2014 18:07 | 80 | 8888626051 | 8888626051 | 865 | 432 | 1251 |
| 84 | 12/18/2014 22:36 | 204 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 17 | 12/18/2014 16:43 | 301 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 50 | 12/18/2014 19:24 | 569 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 32 | 12/18/2014 18:01 | 590 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 52 | 12/18/2014 19:26 | 704 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 77 | 12/18/2014 21:18 | 785 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 13 | 12/18/2014 16:01 | 1051 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 87 | 12/18/2014 23:05 | 1109 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 3 | 12/18/2014 14:20 | 1 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 51 | 12/18/2014 19:25 | 9 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 91 | 12/18/2014 23:14 | 12 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 1 | 12/18/2014 14:15 | 13 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 90 | 12/18/2014 23:13 | 14 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 2 | 12/18/2014 14:16 | 14 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 44 | 12/18/2014 19:02 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 8 | 12/18/2014 15:01 | 18 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 46 | 12/18/2014 19:05 | 28 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 7 | 12/18/2014 14:47 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 93 | 12/18/2014 23:15 | 46 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 70 | 12/18/2014 20:26 | 77 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 55 | 12/18/2014 19:35 | 93 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 59 | 12/18/2014 19:40 | 129 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 6 | 12/18/2014 14:35 | 149 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 56 | 12/18/2014 19:37 | 268 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 47 | 12/18/2014 19:06 | 313 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 101 | 12/19/2014 0:59 | 317 | 8888626051 | 8888626051 | 503 | 431 | 1316 |
| 96 | 12/18/2014 23:31 | 352 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 33 | 12/18/2014 18:06 | 357 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 86 | 12/18/2014 22:51 | 457 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 4 | 12/18/2014 14:26 | 487 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 28 | 12/18/2014 17:31 | 575 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 16 | 12/18/2014 16:42 | 649 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 10 | 12/18/2014 15:06 | 664 | 8888626051 | 8888626051 | 705 | 431 | 1316 |

| 26 | 12/18/2014 17:20 | 693 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
|---|---|---|---|---|---|---|---|
| 5 | 12/18/2014 14:33 | 721 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 9 | 12/18/2014 15:01 | 724 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 94 | 12/18/2014 23:27 | 746 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 95 | 12/18/2014 23:28 | 781 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 60 | 12/18/2014 19:40 | 915 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 31 | 12/18/2014 18:00 | 979 | 8888626051 | 8888626051 | 831 | 431 | 1316 |
| 38 | 12/18/2014 18:28 | 1043 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 67 | 12/18/2014 20:21 | 1 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 36 | 12/18/2014 18:16 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 89 | 12/18/2014 23:11 | 19 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 42 | 12/18/2014 18:41 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 75 | 12/18/2014 21:02 | 21 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 35 | 12/18/2014 18:12 | 21 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 72 | 12/18/2014 20:39 | 22 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 27 | 12/18/2014 17:22 | 23 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 81 | 12/18/2014 22:12 | 25 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 88 | 12/18/2014 23:08 | 26 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 12 | 12/18/2014 15:19 | 27 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 74 | 12/18/2014 20:44 | 29 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 30 | 12/18/2014 17:49 | 37 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 61 | 12/18/2014 19:41 | 44 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 100 | 12/19/2014 0:52 | 54 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 69 | 12/18/2014 20:23 | 55 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 57 | 12/18/2014 19:38 | 71 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 80 | 12/18/2014 22:07 | 92 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 63 | 12/18/2014 19:54 | 93 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 66 | 12/18/2014 20:16 | 103 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 37 | 12/18/2014 18:20 | 117 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 76 | 12/18/2014 21:15 | 165 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 40 | 12/18/2014 18:34 | 248 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 71 | 12/18/2014 20:26 | 285 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 19 | 12/18/2014 16:47 | 320 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 54 | 12/18/2014 19:30 | 465 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 15 | 12/18/2014 16:21 | 483 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 97 | 12/18/2014 23:32 | 487 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 53 | 12/18/2014 19:26 | 514 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 99 | 12/19/2014 0:30 | 539 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 22 | 12/18/2014 17:00 | 547 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 64 | 12/18/2014 20:05 | 558 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 20 | 12/18/2014 16:51 | 564 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 25 | 12/18/2014 17:06 | 564 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 62 | 12/18/2014 19:54 | 572 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 79 | 12/18/2014 21:57 | 582 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 78 | 12/18/2014 21:56 | 623 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 14 | 12/18/2014 16:08 | 692 | 8888626051 | 8888626051 | 704 | 431 | 2850 |
| 85 | 12/18/2014 22:46 | 731 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| 39 | 12/18/2014 18:30 | 934 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 45 | 12/18/2014 19:03 | 981 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 41 | 12/18/2014 18:37 | 995 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 83 | 12/18/2014 22:36 | 1009 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 92 | 12/18/2014 23:14 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 48 | 12/18/2014 19:20 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 68 | 12/18/2014 20:23 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 82 | 12/18/2014 22:33 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/18/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 18 | 5 | 13 |
| 1316 | KZ | 33 | 9 | 24 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 43 | 12 | 31 |
| | | | | |
| Grand Total | | 94 | 26 | 68 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
_____

C
C
C
C
C
C
C
C
C
C
C
C
C
_____

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C



| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 11 | 12/19/2014 15:23 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 156 | 12/20/2014 2:39 | 4 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 10 | 12/19/2014 15:23 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 150 | 12/20/2014 0:54 | 7 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 12 | 12/19/2014 15:24 | 9 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 141 | 12/20/2014 0:20 | 10 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 132 | 12/20/2014 0:03 | 22 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 149 | 12/20/2014 0:51 | 28 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 116 | 12/19/2014 21:52 | 32 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 100 | 12/19/2014 20:38 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 48 | 12/19/2014 17:27 | 37 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 115 | 12/19/2014 21:46 | 55 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 55 | 12/19/2014 17:37 | 63 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 40 | 12/19/2014 17:08 | 108 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 58 | 12/19/2014 17:43 | 143 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 65 | 12/19/2014 17:51 | 150 | 8888626051 | 8888626051 | 870 | 432 | 1251 |
| 24 | 12/19/2014 16:30 | 183 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 38 | 12/19/2014 17:07 | 205 | 8888626051 | 8888626051 | 404 | 432 | 1251 |
| 120 | 12/19/2014 22:47 | 588 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 67 | 12/19/2014 17:56 | 769 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 143 | 12/20/2014 0:23 | 868 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 79 | 12/19/2014 18:46 | 897 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 30 | 12/19/2014 16:53 | 1053 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 69 | 12/19/2014 17:58 | 3173 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 148 | 12/20/2014 0:46 | 10 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 95 | 12/19/2014 19:54 | 11 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 153 | 12/20/2014 1:44 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 142 | 12/20/2014 0:23 | 11 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 96 | 12/19/2014 19:56 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 2 | 12/19/2014 14:36 | 16 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 39 | 12/19/2014 17:08 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 59 | 12/19/2014 17:46 | 25 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 56 | 12/19/2014 17:38 | 28 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 6 | 12/19/2014 14:49 | 33 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 123 | 12/19/2014 23:33 | 33 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 137 | 12/20/2014 0:15 | 92 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 44 | 12/19/2014 17:19 | 103 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 1 | 12/19/2014 14:35 | 114 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 127 | 12/19/2014 23:37 | 118 | 8888626051 | 8888626051 | 210 | 431 | 1316 |
| 134 | 12/20/2014 0:07 | 126 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 68 | 12/19/2014 17:57 | 187 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 53 | 12/19/2014 17:34 | 190 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 8 | 12/19/2014 15:03 | 202 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 64 | 12/19/2014 17:50 | 229 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 32 | 12/19/2014 16:56 | 245 | 8888626051 | 8888626051 | 210 | 431 | 1316 |

| 151 | 12/20/2014 1:02 | 266 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
|---|---|---|---|---|---|---|---|
| 7 | 12/19/2014 14:56 | 274 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 110 | 12/19/2014 21:26 | 280 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 43 | 12/19/2014 17:15 | 309 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 102 | 12/19/2014 20:51 | 312 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 154 | 12/20/2014 1:57 | 313 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 3 | 12/19/2014 14:43 | 363 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 60 | 12/19/2014 17:47 | 405 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 57 | 12/19/2014 17:40 | 409 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 4 | 12/19/2014 14:44 | 420 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 23 | 12/19/2014 16:22 | 431 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 5 | 12/19/2014 14:46 | 465 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 98 | 12/19/2014 20:14 | 506 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 18 | 12/19/2014 16:16 | 511 | 8888626051 | 8888626051 | 230 | 431 | 1316 |
| 122 | 12/19/2014 23:24 | 607 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 133 | 12/20/2014 0:04 | 641 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 9 | 12/19/2014 15:16 | 646 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 70 | 12/19/2014 18:06 | 655 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 52 | 12/19/2014 17:34 | 674 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 45 | 12/19/2014 17:22 | 683 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 51 | 12/19/2014 17:34 | 708 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 146 | 12/20/2014 0:31 | 764 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 145 | 12/20/2014 0:26 | 805 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 49 | 12/19/2014 17:28 | 882 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 112 | 12/19/2014 21:32 | 883 | 8888626051 | 8888626051 | 131 | 431 | 1316 |
| 54 | 12/19/2014 17:37 | 888 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 34 | 12/19/2014 16:57 | 944 | 8888626051 | 8888626051 | 504 | 431 | 1316 |
| 61 | 12/19/2014 17:48 | 1078 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 28 | 12/19/2014 16:42 | 1201 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 89 | 12/19/2014 19:32 | 4714 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 157 | 12/20/2014 3:47 | 6792 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 78 | 12/19/2014 18:44 | 3 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 29 | 12/19/2014 16:46 | 3 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 22 | 12/19/2014 16:22 | 7 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 130 | 12/19/2014 23:52 | 15 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 139 | 12/20/2014 0:17 | 16 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 92 | 12/19/2014 19:48 | 20 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 37 | 12/19/2014 17:07 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 105 | 12/19/2014 21:12 | 20 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 125 | 12/19/2014 23:34 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 62 | 12/19/2014 17:48 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 16 | 12/19/2014 15:55 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 77 | 12/19/2014 18:43 | 24 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 21 | 12/19/2014 16:22 | 25 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 35 | 12/19/2014 17:02 | 41 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 111 | 12/19/2014 21:29 | 64 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 26 | 12/19/2014 16:36 | 65 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| 108 | 12/19/2014 21:25 | 67 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
|---|---|---|---|---|---|---|---|
| 140 | 12/20/2014 0:18 | 95 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 117 | 12/19/2014 21:57 | 99 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 83 | 12/19/2014 19:04 | 121 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 14 | 12/19/2014 15:50 | 128 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 136 | 12/20/2014 0:15 | 139 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 99 | 12/19/2014 20:37 | 150 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 128 | 12/19/2014 23:42 | 160 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 97 | 12/19/2014 19:56 | 163 | 8888626051 | 8888626051 | 870 | 431 | 2850 |
| 104 | 12/19/2014 21:03 | 170 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 113 | 12/19/2014 21:32 | 173 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 94 | 12/19/2014 19:53 | 183 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 119 | 12/19/2014 22:17 | 189 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 126 | 12/19/2014 23:34 | 204 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 114 | 12/19/2014 21:39 | 215 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 71 | 12/19/2014 18:07 | 216 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 129 | 12/19/2014 23:51 | 252 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 144 | 12/20/2014 0:26 | 260 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 109 | 12/19/2014 21:26 | 312 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 36 | 12/19/2014 17:06 | 331 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 74 | 12/19/2014 18:22 | 337 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 118 | 12/19/2014 22:04 | 362 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 152 | 12/20/2014 1:39 | 386 | 8888626051 | 8888626051 | 131 | 431 | 2850 |
| 33 | 12/19/2014 16:56 | 389 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 84 | 12/19/2014 19:07 | 399 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 88 | 12/19/2014 19:31 | 404 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 41 | 12/19/2014 17:10 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 66 | 12/19/2014 17:54 | 438 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 17 | 12/19/2014 15:56 | 552 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 121 | 12/19/2014 23:19 | 600 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 138 | 12/20/2014 0:17 | 611 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 80 | 12/19/2014 18:59 | 628 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 155 | 12/20/2014 2:13 | 635 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 87 | 12/19/2014 19:23 | 651 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 101 | 12/19/2014 20:42 | 674 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 13 | 12/19/2014 15:30 | 717 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 124 | 12/19/2014 23:33 | 721 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 25 | 12/19/2014 16:35 | 755 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 31 | 12/19/2014 16:53 | 766 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 93 | 12/19/2014 19:48 | 794 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 103 | 12/19/2014 20:55 | 808 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 76 | 12/19/2014 18:41 | 855 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 19 | 12/19/2014 16:17 | 871 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 135 | 12/20/2014 0:10 | 894 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 47 | 12/19/2014 17:24 | 896 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 90 | 12/19/2014 19:32 | 917 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 27 | 12/19/2014 16:38 | 932 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82 | 12/19/2014 19:02 | 963 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 91 | 12/19/2014 19:34 | 1070 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 15 | 12/19/2014 15:53 | 1099 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 73 | 12/19/2014 18:19 | 1769 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 50 | 12/19/2014 17:29 | 2995 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 42 | 12/19/2014 17:10 | 0 | 8888626051 | 8888626051 | 411 | 0 | 0 |
| 63 | 12/19/2014 17:50 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 72 | 12/19/2014 18:14 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 86 | 12/19/2014 19:14 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 46 | 12/19/2014 17:22 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 147 | 12/20/2014 0:45 | 0 | 8888626051 | 8888626051 | 705 | 0 | 0 |
| 20 | 12/19/2014 16:21 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 131 | 12/19/2014 23:54 | 0 | 8888626051 | 8888626051 | 404 | 431 | 2850 |
| 75 | 12/19/2014 18:37 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 81 | 12/19/2014 18:59 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 106 | 12/19/2014 21:14 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 107 | 12/19/2014 21:14 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 85 | 12/19/2014 19:12 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/19/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 19 | **3** | **16** |
| 1316 | KZ | **52** | **9** | **43** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **68** | **13** | **55** |
| | | | | |
| Grand Total | | 139 | 25 | 114 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C



no data

no data

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|---|---|---|---|---|---|---|---|
| 48 | 12/22/2014 18:30 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 80 | 12/22/2014 22:17 | 1 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 70 | 12/22/2014 20:48 | 42 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 27 | 12/22/2014 17:21 | 58 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 26 | 12/22/2014 17:18 | 66 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 28 | 12/22/2014 17:21 | 67 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 15 | 12/22/2014 16:36 | 216 | 8888626051 | 8888626051 | 131 | 432 | 1251 |
| 71 | 12/22/2014 20:50 | 216 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 34 | 12/22/2014 17:43 | 576 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 44 | 12/22/2014 18:17 | 587 | 8888626051 | 8888626051 | 865 | 432 | 1251 |
| 20 | 12/22/2014 16:58 | 600 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 62 | 12/22/2014 19:53 | 629 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 29 | 12/22/2014 17:28 | 835 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 47 | 12/22/2014 18:25 | 6 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 77 | 12/22/2014 22:02 | 10 | 8888626051 | 8888626051 | 505 | 431 | 1316 |
| 94 | 12/23/2014 1:23 | 11 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 6 | 12/22/2014 15:08 | 13 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 96 | 12/23/2014 2:15 | 13 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 14 | 12/22/2014 16:34 | 16 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 43 | 12/22/2014 18:11 | 19 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 85 | 12/22/2014 23:16 | 66 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 1 | 12/22/2014 14:34 | 70 | 8888626051 | 8888626051 | 620 | 431 | 1316 |
| 40 | 12/22/2014 18:06 | 76 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 22 | 12/22/2014 17:04 | 80 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 18 | 12/22/2014 16:41 | 101 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 21 | 12/22/2014 17:02 | 171 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 17 | 12/22/2014 16:40 | 219 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 8 | 12/22/2014 15:46 | 359 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 50 | 12/22/2014 18:41 | 398 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 45 | 12/22/2014 18:22 | 436 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 25 | 12/22/2014 17:16 | 644 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 68 | 12/22/2014 20:34 | 721 | 8888626051 | 8888626051 | 404 | 431 | 1316 |
| 92 | 12/23/2014 0:44 | 850 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 82 | 12/22/2014 22:39 | 900 | 8888626051 | 8888626051 | 432 | 431 | 1316 |
| 59 | 12/22/2014 19:32 | 1198 | 8888626051 | 8888626051 | 704 | 431 | 1316 |
| 31 | 12/22/2014 17:33 | 1239 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 55 | 12/22/2014 18:51 | 1507 | 8888626051 | 8888626051 | 870 | 431 | 1316 |
| 23 | 12/22/2014 17:05 | 1587 | 8888626051 | 8888626051 | 705 | 431 | 1316 |
| 79 | 12/22/2014 22:17 | 14 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 90 | 12/23/2014 0:24 | 16 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
| 76 | 12/22/2014 21:40 | 16 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 88 | 12/22/2014 23:48 | 17 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 72 | 12/22/2014 21:20 | 20 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 58 | 12/22/2014 19:27 | 22 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 30 | 12/22/2014 17:29 | 23 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 33 | 12/22/2014 17:43 | 26 | 8888626051 | 8888626051 | 704 | 431 | 2850 |

| 35 | 12/22/2014 17:44 | 29 | 8888626051 | 8888626051 | 210 | 431 | 2850 |
|----|------------------|----|------------|------------|-----|-----|------|
| 54 | 12/22/2014 18:46 | 34 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 84 | 12/22/2014 22:46 | 38 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 93 | 12/23/2014 1:21 | 46 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 66 | 12/22/2014 20:15 | 56 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 61 | 12/22/2014 19:46 | 66 | 8888626051 | 8888626051 | 620 | 431 | 2850 |
| 52 | 12/22/2014 18:46 | 81 | 8888626051 | 8888626051 | 230 | 431 | 2850 |
| 64 | 12/22/2014 20:09 | 91 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 38 | 12/22/2014 17:54 | 96 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 57 | 12/22/2014 19:12 | 106 | 8888626051 | 8888626051 | 503 | 431 | 2850 |
| 87 | 12/22/2014 23:31 | 200 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 49 | 12/22/2014 18:33 | 216 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 12 | 12/22/2014 16:15 | 304 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 46 | 12/22/2014 18:25 | 310 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 95 | 12/23/2014 2:14 | 336 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 7 | 12/22/2014 15:25 | 359 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 63 | 12/22/2014 19:54 | 427 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 39 | 12/22/2014 17:56 | 429 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 78 | 12/22/2014 22:09 | 436 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 60 | 12/22/2014 19:42 | 500 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 86 | 12/22/2014 23:26 | 570 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 11 | 12/22/2014 16:02 | 612 | 8888626051 | 8888626051 | 432 | 431 | 2850 |
| 73 | 12/22/2014 21:23 | 659 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 37 | 12/22/2014 17:54 | 667 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 41 | 12/22/2014 18:07 | 675 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 19 | 12/22/2014 16:55 | 679 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 10 | 12/22/2014 15:54 | 1000 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 42 | 12/22/2014 18:09 | 1107 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 89 | 12/23/2014 0:20 | 2299 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 36 | 12/22/2014 17:47 | 2383 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 81 | 12/22/2014 22:31 | 3211 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 53 | 12/22/2014 18:46 | 3569 | 8888626051 | 8888626051 | 865 | 431 | 2850 |
| 32 | 12/22/2014 17:40 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 69 | 12/22/2014 20:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 74 | 12/22/2014 21:24 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 75 | 12/22/2014 21:24 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 24 | 12/22/2014 17:12 | 0 | 8888626051 | 8888626051 | 504 | 0 | 0 |
| 51 | 12/22/2014 18:43 | 0 | 8888626051 | 8888626051 | 620 | 0 | 0 |
| 16 | 12/22/2014 16:39 | 0 | 8888626051 | 8888626051 | 411 | 432 | 1251 |
| 5 | 12/22/2014 15:00 | 0 | 8888626051 | 8888626051 | 504 | 432 | 1251 |
| 3 | 12/22/2014 14:55 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 4 | 12/22/2014 14:57 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 13 | 12/22/2014 16:23 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 67 | 12/22/2014 20:19 | 0 | 8888626051 | 8888626051 | 705 | 432 | 1251 |
| 2 | 12/22/2014 14:43 | 0 | 8888626051 | 8888626051 | 803 | 432 | 1251 |
| 56 | 12/22/2014 19:00 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 |
| 65 | 12/22/2014 20:10 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |

| 91 | 12/23/2014 0:39 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 |
| 9 | 12/22/2014 15:51 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 |
| 83 | 12/22/2014 22:40 | 0 | 8888626051 | 8888626051 | 870 | 431 | 2850 |

StatusCode

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| **12/22/2014** | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 11 | **0** | **11** |
| 1316 | KZ | **25** | **7** | **18** |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | **0** | **0** | **0** |
| 2850 | SO | **40** | **9** | **31** |
| | | | | |
| Grand Total | | 76 | 16 | 60 |

C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C
C

c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
c
o
o
o
o
o
o
o
o
o
o
o
o
o
o
o

o
o
o

| DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp | StatusCode |
|---|---|---|---|---|---|---|---|
| 12/23/2014 15:05 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/23/2014 15:05 | 2 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/23/2014 15:05 | 5 | 8888626051 | 8888626051 | 431 | 0 | 0 | C |
| 12/23/2014 20:04 | 3 | 8888626051 | 8888626051 | 504 | 432 | 1251 | C |
| 12/23/2014 21:50 | 4 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/23/2014 16:12 | 7 | 8888626051 | 8888626051 | 870 | 432 | 1251 | C |
| 12/23/2014 17:36 | 30 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/23/2014 23:49 | 36 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/23/2014 15:12 | 39 | 8888626051 | 8888626051 | 704 | 432 | 1251 | C |
| 12/23/2014 18:43 | 42 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/23/2014 23:27 | 50 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/23/2014 17:25 | 83 | 8888626051 | 8888626051 | 131 | 432 | 1251 | C |
| 12/23/2014 18:29 | 121 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 12/23/2014 15:38 | 197 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/23/2014 15:07 | 381 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/23/2014 16:17 | 517 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/23/2014 17:39 | 587 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/23/2014 19:11 | 684 | 8888626051 | 8888626051 | 705 | 432 | 1251 | C |
| 12/23/2014 21:01 | 871 | 8888626051 | 8888626051 | 404 | 432 | 1251 | C |
| 12/23/2014 17:41 | 940 | 8888626051 | 8888626051 | 432 | 0 | 1251 | C |
| 12/23/2014 18:07 | 2275 | 8888626051 | 8888626051 | 411 | 432 | 1251 | C |
| 12/23/2014 16:59 | 7 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/23/2014 14:34 | 19 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/23/2014 21:48 | 32 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/23/2014 14:30 | 101 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/23/2014 17:01 | 110 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/23/2014 18:24 | 169 | 8888626051 | 8888626051 | 620 | 431 | 1316 | C |
| 12/23/2014 14:47 | 263 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 12/23/2014 23:19 | 279 | 8888626051 | 8888626051 | 504 | 431 | 1316 | C |
| 12/23/2014 16:31 | 326 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/23/2014 18:11 | 328 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/23/2014 22:39 | 410 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/23/2014 17:35 | 463 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/24/2014 0:15 | 501 | 8888626051 | 8888626051 | 432 | 431 | 1316 | C |
| 12/23/2014 18:26 | 554 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/23/2014 17:12 | 674 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/23/2014 17:41 | 699 | 8888626051 | 8888626051 | 210 | 431 | 1316 | C |
| 12/23/2014 16:19 | 713 | 8888626051 | 8888626051 | 704 | 431 | 1316 | C |
| 12/23/2014 19:47 | 737 | 8888626051 | 8888626051 | 131 | 431 | 1316 | C |
| 12/23/2014 17:22 | 746 | 8888626051 | 8888626051 | 870 | 431 | 1316 | C |
| 12/24/2014 0:11 | 784 | 8888626051 | 8888626051 | 865 | 431 | 1316 | C |
| 12/23/2014 15:00 | 792 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/24/2014 0:23 | 994 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/23/2014 16:46 | 2266 | 8888626051 | 8888626051 | 705 | 431 | 1316 | C |
| 12/23/2014 15:12 | 3569 | 8888626051 | 8888626051 | 411 | 431 | 1316 | C |
| 12/23/2014 19:41 | 13 | 8888626051 | 8888626051 | 131 | 431 | 2850 | C |

| 12/23/2014 17:16 | 14 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 21:53 | 17 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 12/23/2014 21:15 | 21 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 21:38 | 24 | 8888626051 | 8888626051 | 432 | 431 | 2850 C |
| 12/23/2014 16:50 | 25 | 8888626051 | 8888626051 | 870 | 431 | 2850 C |
| 12/23/2014 17:08 | 27 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 16:38 | 30 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 16:20 | 34 | 8888626051 | 8888626051 | 131 | 431 | 2850 C |
| 12/23/2014 16:35 | 35 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 18:34 | 40 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 22:35 | 42 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 18:12 | 43 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 12/23/2014 17:34 | 46 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 12/23/2014 16:30 | 59 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 21:14 | 63 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 17:02 | 75 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 17:22 | 76 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 12/23/2014 17:15 | 79 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 15:48 | 110 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 15:21 | 113 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 12/23/2014 17:40 | 159 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 12/23/2014 18:30 | 163 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 12/23/2014 17:47 | 200 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 12/23/2014 16:42 | 224 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 12/23/2014 16:26 | 254 | 8888626051 | 8888626051 | 504 | 431 | 2850 C |
| 12/23/2014 22:53 | 266 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 16:14 | 267 | 8888626051 | 8888626051 | 704 | 431 | 2850 C |
| 12/23/2014 23:50 | 270 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 16:02 | 331 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 17:00 | 348 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 12/23/2014 18:19 | 362 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 12/23/2014 19:20 | 367 | 8888626051 | 8888626051 | 865 | 431 | 2850 C |
| 12/23/2014 19:57 | 377 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 16:53 | 412 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 21:42 | 413 | 8888626051 | 8888626051 | 404 | 431 | 2850 C |
| 12/23/2014 17:05 | 413 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 18:47 | 426 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 16:37 | 459 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 19:42 | 493 | 8888626051 | 8888626051 | 401 | 431 | 2850 C |
| 12/23/2014 21:55 | 524 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 12/23/2014 17:33 | 529 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 15:14 | 579 | 8888626051 | 8888626051 | 505 | 431 | 2850 C |
| 12/23/2014 16:51 | 609 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 17:04 | 621 | 8888626051 | 8888626051 | 620 | 431 | 2850 C |
| 12/23/2014 18:32 | 642 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |
| 12/23/2014 19:09 | 644 | 8888626051 | 8888626051 | 705 | 431 | 2850 C |
| 12/23/2014 19:44 | 795 | 8888626051 | 8888626051 | 411 | 431 | 2850 C |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/23/2014 17:32 | 927 | 8888626051 | 8888626051 | 705 | 431 | 2850 | C |
| 12/23/2014 18:30 | 1676 | 8888626051 | 8888626051 | 411 | 431 | 2850 | C |
| 12/23/2014 16:08 | 0 | 8888626051 | 8888626051 | 210 | 0 | 0 | O |
| 12/23/2014 15:05 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 | O |
| 12/23/2014 19:14 | 0 | 8888626051 | 8888626051 | 411 | 431 | 2850 | O |
| 12/23/2014 20:51 | 0 | 8888626051 | 8888626051 | 504 | 431 | 2850 | O |
| 12/23/2014 16:22 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 12/23/2014 16:55 | 0 | 8888626051 | 8888626051 | 705 | 431 | 2850 | O |
| 12/23/2014 16:52 | 0 | 8888626051 | 8888626051 | 831 | 431 | 2850 | O |

| **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|
| 12/23/2014 | Room | Total | Under 30 | Over 30 |
| 1251 | FL | 18 | 3 | 15 |
| 1316 | KZ | 24 | 2 | 22 |
| 1347 | RI | 0 | 0 | 0 |
| 1350 | RI | 0 | 0 | 0 |
| RI TOTAL | | 0 | 0 | 0 |
| 2850 | SO | 50 | 7 | 43 |
| | | | | |
| Grand Total | | 92 | 12 | 80 |

| Row# | DiscDateAndTime | CallDur | DialedNum | CalledNum | OrigSwitch | FinSwitch | FinTrkGrp |
|------|-----------------|---------|-----------|-----------|------------|-----------|-----------|
| 4 | 12/24/2014 17:36 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |
| 2 | 12/24/2014 14:44 | 8 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 1 | 12/24/2014 14:37 | 25 | 8888626051 | 8888626051 | 411 | 431 | 1316 |
| 5 | 12/24/2014 18:47 | 80 | 8888626051 | 8888626051 | 411 | 431 | 2850 |
| 3 | 12/24/2014 17:35 | 0 | 8888626051 | 8888626051 | 431 | 0 | 0 |

| StatusCode | **ADSOURCE- 6051** | | | | |
|---|---|---|---|---|---|
| C | **12/24/2014** | Room | Total | Under 30 | Over 30 |
| C | 1251 | FL | 0 | **0** | **0** |
| C | 1316 | KZ | **2** | **2** | **0** |
| C | 1347 | RI | 0 | 0 | 0 |
| O | 1350 | RI | 0 | 0 | 0 |
| | RI TOTAL | | **0** | **0** | **0** |
| | 2850 | SO | **1** | **0** | **1** |
| | | | | | |
| | Grand Total | | 3 | 2 | 1 |

no data

no data

no data

no data

# EXHIBIT 18

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| RICHARD GORDON, individually and on behalf of all others similarly situated, | ) ) ) | |
| | ) | No. 1:14-cv-05848 |
| Plaintiff, | ) | |
| | ) | Hon. John Z. Lee |
| v. | ) | |
| | ) | Hon. Sidney I. Schenkier |
| CARIBBEAN CRUISE LINE, INC., a Florida Corporation, | ) ) | |
| | ) | |
| Defendant. | ) | |
| _____ | / | |

**CARIBBEAN CRUISE LINE, INC.'s
NOTICE OF SERVING AMENDED ANSWERS TO INTERROGATORY NOS. 5 AND 7
OF PLAINTIFF RICHARD GORDON'S FIRST SET OF INTERROGATORIES**

Defendant, CARIBBEAN CRUISE LINE, INC. hereby gives notice of serving its

Amended Answers to Interrogatory Nos. 5 and 7 of Plaintiff Richard Gordon's First Set of

Interrogatories, pursuant to Fed. R. Civ. P. 33.

Respectfully Submitted,

GREENSPOON MARDER, P.A.

*/s/ Jeffrey A. Backman*
Richard W. Epstein
*Admitted Pro Hac Vice*
Fla. Bar No. 229091
Richard.Epstein@gmlaw.com
Jeffrey A. Backman
*Admitted Pro Hac Vice*
Fla. Bar No. 662501
Jeffrey.Backman@gmlaw.com
200 East Broward Blvd.
Suite 1800
Fort Lauderdale, FL 33301
Tel: (954) 491-1120
Fax: (954) 343-6958

30619777.1

Brian R. Cummings, Esq.
*Admitted Pro Hac Vice*
Fla. Bar No. 25854
brian.cummings@gmlaw.com
401 E. Jackson Street, Suite 1825
Tampa, FL 33602
Tel: (813) 769-7020
Fax: (813) 426-8582

-and-

Timothy A. Hudson
TABET DiVITO & ROTHSTEIN, LLC
209 S. LaSalle Street, Suite 700
Chicago, Illinois 60604
Telephone: (312) 762-9450
Facsimile: (312) 762-9451
Firm No.: 38234
THudson@TDRLAWFIRM.com

*Attorney for Defendant CCL*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on May 16, 2017, Defendant Caribbean Cruise Line, Inc.'s

Amended Answers to Interrogatory Nos. 5 and 7 of Plaintiff Richard Gordon's First Set of

Interrogatories was served to all parties of record listed below via electronic mail:

Kyle Alan Shamberg
Lite DePalma Greenberg, LLC
211 W. Wacker Drive
Suite 500
Chicago, IL 60606
(312) 750-1265
Email: kshamberg@litedepalma.com

Katrina Carroll
Lite DePalma Greenberg LLC
211 W. Wacker Drive
Suite 500
Chicago, IL 60606
(312) 750-1265
Fax: 973-877-3845

2

Email: kcarroll@litedepalma.com

Ismael T. Salam
Lite DePalma Greenberg LLC
211 W. Wacker Drive
Suite 500
Chicago, IL 60606
(312) 750-1265
Fax: 973-877-3845
Email: isalam@litedepalma.com

*/s/ Jeffrey A. Backman*
Jeffrey Backman

3

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| RICHARD GORDON, individually and on behalf of all others similarly situated, | ) ) | |
| | ) | No. 1:14-cv-05848 |
| Plaintiff, | ) ) | |
| v. | ) ) | Hon. John Z. Lee |
| | ) | Hon. Sidney I. Schenkier |
| CARIBBEAN CRUISE LINE, INC., a Florida Corporation, | ) ) ) | |
| Defendant. | ) ) | |
| _____ | / | |

**CARIBBEAN CRUISE LINE, INC.'s AMENDED[1] ANSWERS TO INTERROGATORY
NOS. 5 AND 7 OF PLAINTIFF RICHARD GORDON'S FIRST SET OF
INTERROGATORIES**

Pursuant to Fed. R. Civ. P. 33, Defendant, CARIBBEAN CRUISE LINE, INC. ("CCL"),

hereby provides its Amended Answers to Interrogatory Nos. 5 and 7 to Plaintiff RICHARD

GORDON's ("Plaintiff") First Set of Interrogatories ("Interrogatories"), as follows.

**GENERAL OBJECTIONS**

The following General Objections are incorporated by reference and made part of CCL's

answer to each Interrogatory. These General Objections may be specifically referenced in the

answers to the Interrogatories for the purpose of clarity. Any omission to specifically refer to a

General Objection, however, should not be construed as a waiver of that General Objection. In

addition, by responding to any of the Interrogatories, CCL does not waive and expressly

preserves the General Objections.

---

[1] CCL provides these amended interrogatory answers solely to resolve the pending discovery dispute, and the amended answers are not an admission, and should not be construed as an admission, that CCL believes this information is relevant or admissible for any purpose.

30598628.1

(a)     CCL objects to Plaintiff's Interrogatories to the extent they seek information and/or documents beyond the scope of the instant litigation, which specifically revolves around Plaintiff's individual and putative class claims alleging that CCL sent text messages in violation of the Telephone Consumer Protection Act ("TCPA"). Any inquiries by Plaintiff outside the scope of claims actually asserted in the Complaint by Plaintiff are irrelevant, are not related to a claim or defense, are not reasonably calculated to lead to the discovery of admissible evidence, are unduly burdensome, or are otherwise not properly limited in time, scope, or subject matter. As such, Plaintiff's Interrogatories that exceed the scope of this litigation are nothing more than a fishing expedition. Therefore, without waiving any objections, CCL will respond to the Interrogatories solely as they relate to Plaintiff's claims herein.

(b)     CCL objects to Plaintiff's Interrogatories to the extent they seek information or documentation that is subject to the attorney-client privilege, or is material or information prepared or gathered in anticipation of litigation or material or information which constitutes protected work product, or material or information that is subject to any other applicable privilege or immunity. Any information provided in the following responses shall not constitute a waiver of any privilege or immunity.

(c)     CCL's answers to Plaintiff's Interrogatories shall not be deemed to waive CCL's right to object to the relevance or admissibility of any of the materials contained in such response on any ground, and CCL expressly reserves all such objections.  CCL reserves the right to object, on the grounds of competency, privilege, relevance, materiality, or otherwise, to the use of this information for any purpose, in whole or in part, in this action or in any other action.  CCL's answers also shall not be deemed as waivers of any initial or specific objections. Further, CCL

30598628.1

reserves its right to supplement, amend, or correct its responses in accordance with its obligations under the Federal Rules of Civil Procedure.

(d)     CCL objects to each interrogatory that fails to describe the information sought with reasonable particularity.

(e)     CCL objects to each interrogatory to the extent that it is (a) unreasonably cumulative or duplicative, (b) seeks information obtainable from some other source that is more convenient, less burdensome, or less expensive; or (c) otherwise constitutes abusive discovery pursuant to the Federal Rules of Civil Procedure.

(f)     CCL objects to each interrogatory to the extent that it seeks identification of documents, things, or information that already are possessed by or known by Plaintiffs, publicly available, or in the sole possession of any party other than CCL.

(g)     CCL did not send text messages to customers and did not authorize third parties to send messages on its behalf, and therefore objects to Plaintiff's definition of the "Adsource Text Message Campaign" as based on an erroneous foundation.

(h)     In responding to the following responses, CCL has undertaken a diligent and good-faith effort to locate the information requested at this juncture in the Action. The following responses are based upon information and documents reasonably available and susceptible to retrieval through reasonable efforts. CCL expressly reserves the right to supplement these responses. CCL also expressly reserves the right to rely, at any time including at trial, on subsequently discovered information, which will be promptly produced upon discovery.

## ANSWERS TO INTERROGATORIES

5.     Identify the gross sales revenues of CCL, on a monthly basis or, if a monthly basis is not known, in aggregate for the time period identified in response to Interrogatory No. 1. If you did not provide a time period in your response to Interrogatory No. 1, the relevant time period for this Interrogatory is August 2013 through June 2015.

**ANSWER:  CCL reincorporates by reference its objections to this Interrogatory set forth in its April 25, 2017, Answers and Objections to Plaintiff Richard Gordon's First Set of Interrogatories.  Subject to those objections, CCL answers that CCL's aggregate estimated monies collected (excluding chargebacks, credits, etc.) as a result of lead generation provided by Adsource is $3,432,736.44.**

7.     Identify the sums paid to Adsource and Langille by you or someone acting on your behalf, for their services rendered for the Adsource Text Message Campaign on a monthly basis and in aggregate.

**ANSWER:  CCL reincorporates by reference its objections to this Interrogatory set forth in its April 25, 2017, Answers and Objections to Plaintiff Richard Gordon's First Set of Interrogatories.  Subject to those objections, CCL answers that the aggregate amount of sums paid by CCL from November 14, 2013, to December 31, 2014, for leads generated by Adsource is $1,141,817.35.**

**As to Objections:**

GREENSPOON MARDER, P.A.

*/s/ Jeffrey A. Backman*
Richard W. Epstein
*Admitted Pro Hac Vice*
Fla. Bar No. 229091
Richard.Epstein@gmlaw.com
Jeffrey A. Backman
*Admitted Pro Hac Vice*
Fla. Bar No. 662501
Jeffrey.Backman@gmlaw.com
200 East Broward Blvd.
Suite 1800

4

Fort Lauderdale, FL 33301
Tel: (954) 491-1120
Fax: (954) 343-6958

Brian R. Cummings, Esq.
*Admitted Pro Hac Vice*
Fla. Bar No. 25854
brian.cummings@gmlaw.com
401 E. Jackson Street, Suite 1825
Tampa, FL 33602
Tel: (813) 769-7020
Fax: (813) 426-8582

-and-

Timothy A. Hudson
TABET DiVITO & ROTHSTEIN, LLC
209 S. LaSalle Street, Suite 700
Chicago, Illinois 60604
Telephone: (312) 762-9450
Facsimile: (312) 762-9451
Firm No.: 38234
THudson@TDRLAWFIRM.com

*Attorney for Defendant CCL*

5

CARIBBEAN CRUISE LINE, INC.

BY:  JENNIFER POOLE

AS ITS:  Former Director of Marketing

STATE OF FLORIDA )
) ss:
COUNTY OF BROWARD )

BEFORE ME the undersigned officer, authorized to administer oaths and take acknowledgments, personally appeared **JENNIFER POOLE**, who after being duly sworn, deposes and says that the answers to the above and foregoing Interrogatories are true and correct to the best of ☐ his ☑ her knowledge and belief.

SWORN TO AND SUBSCRIBED before me this _16_ day of May, 2017.

NOTARY PUBLIC
STATE OF FLORIDA AT LARGE

[SEAL]

GINA M. JOHNS
NOTARY PUBLIC
STATE OF FLORIDA
Comm# FF163551
Expires 10/11/2018

Signature of Notary Public

_____
Typed/Printed Name of Notary Public

My Commission Expires:_____

☑ Personally Known OR
☐ Produced Identification
☐ Type of Identification Produced: _____

30598628.1

6

# EXHIBIT 19



LITE DEPALMA
GREENBERG, LLC

Newark • Chicago

ONE SOUTH DEARBORN, SUITE 2100
CHICAGO, IL 60603

TEL: 312.212.4383
FAX: 312.212.5919
www.litedepalma.com

July 30, 2014

*VIA E-MAIL*
Mr. Richard Gordon
211. W. Wacker Drive
Suite 500
Chicago, IL 60606

### RETAINER AGREEMENT

**Re:** **Class Action against Caribbean Cruise Line, Inc., and Travel Rewards, LLC re: Unsolicited SMS Messages**

Dear Mr. Gordon:

My firm, Lite DePalma Greenberg, LLC (the "Firm"), is prepared to investigate a class action lawsuit on your behalf for the claims you wish to pursue against Caribbean Cruise Line, Inc., and Travel Rewards, LLC, as referenced above. This retainer agreement sets forth the terms and conditions of the Firm's representation.

**YOUR INDIVIDUAL CLAIM AND ROLE IN THE CLASS ACTION:**
You should realize that you may be called upon to assist in the class action litigation by providing testimony at depositions, hearings or trials and by assisting in other discovery procedures such as answering written questions or providing copies of relevant documents. The Firm will assist you with those things. Also, it is important that you realize that depending on the circumstances, once a class action suit is filed you may not be able to settle, dismiss, or compromise that action without court approval. Consequently, once an action is filed as a class action, you are not free simply to attempt to settle your individual claim and abandon the interests of the class.

**ATTORNEYS' FEES, COSTS AND EXPENSES:**
The Firm will advance the reasonable necessary costs of prosecuting this litigation. If your class claim is certified by the court, we will look solely to any class recovery or amount awarded by the court, whether by settlement or verdict, for attorneys' fees and for reasonable and necessary costs of prosecuting the litigation. In the event of no recovery, you will not owe the Firm any attorneys' fees, or any other costs or expenses of litigation.

**YOUR EXPECTATIONS:**
You understand that no promises have been made to you by the Firm or anyone else about the outcome of the case, and that no one has promised you any financial recovery or other benefit greater than or different from any member of the class (though it is possible, but not required, that a judge might grant you an "incentive award" for stepping forward and

Mr. Richard Gordon
July 30, 2014
Page 2

undertaking the responsibility of representing the class).  These awards, when granted, range
from relatively small to modest.  Please note that it takes several years to resolve some cases
while others may be resolved in a relatively short time, and that there may be periods of actual or
apparent inactivity in any case, no matter how diligently prosecuted by the Firm.

## AUTHORITY OF THE LAW FIRM:
By entering into this retainer agreement, you empower the Firm to take all steps in this
matter that I, or any other member of the Firm, deem to be advisable.  This includes the
investigation and handling of your claim, including hiring investigators, expert witnesses, and/or
other attorneys and filing any legal action necessary.   You agree that the Firm may bring the
class action jointly with other co-counsel.  You also understand and agree that some claims may
be brought as a part of a consolidated action if the Firm considers it to be in the best interest of
the class.

## WITHDRAWAL OR TERMINATION:
You understand and agree that if withdrawal from representation is for any reason
permitted or deemed advisable and appropriate under the applicable Rules of Professional
Conduct or any other governing ethical standards, the Firm shall have the right to withdraw from
the case by returning to you all file material to which you are entitled along with a letter
explaining the reason for the withdrawal. The Firm's decision to terminate representation is
without claim or charge to you for any unreimbursed litigation costs or expenses.  You
understand that you can terminate the Firm's representation at any time by providing written
notice to my attention.  Should you elect to terminate our representation prior to the full
conclusion of the Firm's services under this contract, you understand and agree that the Firm
may bring a claim for the expenses of this litigation and unpaid attorneys' fees which will
become due upon receipt by us or by any successor attorney of any proceeds resulting from your
or the claims of the class.

## CLIENT ACKNOWLEDGEMENT:
You acknowledge that you asked the Firm to represent you. You acknowledge that you
can and should consult other counsel concerning the negotiation of this agreement and that you
have made sufficient investigation and inquiry to determine that this agreement is fair and
reasonable to you.  You acknowledge that you have not been promised any reward or financial
incentive to enter into this agreement.  You also warrant that you are not presently represented
by, or have entered into any contractual agreement with, another attorney or law firm with
respect to the claims that are the subject of this agreement.  Prior to entering into this retainer
agreement, we advised you verbally of your obligation to preserve all materials which are
relevant to your claim.  These materials include written documents as well as documents stored
in electronic form.  We will send you a separate letter outlining your obligations to preserve



Mr. Richard Gordon
July 30, 2014
Page 3

relevant materials.

**SEVERABILITY:**
 If any part of this agreement shall for any reason be found unenforceable, the parties agree that all other provisions shall nevertheless remain valid and enforceable.

**INTEGRATION:**
 This agreement represents the final and mutual understanding of the parties. It replaces and supersedes any prior agreements or understandings, whether written or oral. This agreement may not be modified, amended, or replaced except by another signed written agreement.

**CONFLICTS:**
 The Firm's intake procedures require checking for any conflicts of interest based upon the information that you have provided us and taking certain other routine clerical steps. We have checked for any such conflicts and have found none. Should it later develop that, based upon information that was not known at the time we started work, a conflict of interest exists or has developed, we will immediately meet with you to determine what options we have within the ethical considerations of the rules of professional conduct to resolve the matter or help you obtain other counsel.

**LIMITATION OF SERVICES:**
 You acknowledge that you have retained the Firm for the sole purposes of bringing a class action case against Life Time Fitness as set forth herein. You understand that the Firm, its members, associates, or other representatives make no representations, express or implied, to perform any legal services or provide any legal opinions on any other matter. You understand and agree that the scope of representation herein does not include representing you in an individual or class arbitration against Life Time Fitness in the event that the court compels arbitration of your claim or otherwise dismisses the class action. The Firm's representation will cease if the court compels arbitration of your claim and/or dismisses the class action. In the event you desire the Firm's representation in an arbitration proceeding or any other capacity, you understand and agree that you and the Firm must negotiate and enter into a separate agreement and that the terms and conditions of that agreement, including the fee structure and advancement of litigation expenses, will differ from those contained herein.

 Please confirm our understanding by signing an original and one copy of this Retainer Agreement. Please return the original to me and keep a copy for your files.

Mr. Richard Gordon
July 30, 2014
Page 4


If you have any questions at all concerning the terms of this letter or the nature or progress of the litigation, please do not hesitate to call me at any time. We look forward to working with you in this matter.

Very truly yours,

_____

Kyle A. Shamberg


**AGREED AND ACCEPTED**

By:_____

RICHARD GORDON



# EXHIBIT 20

LITE DEPALMA
GREENBERG

**FIRM BIOGRAPHY**

**LITE DEPALMA GREENBERG, LLC**

**MAY 2017**

Lite DePalma Greenberg, LLC is a general practice law firm, with three offices in Newark, Chicago and Philadelphia. The firm specializes in commercial and complex litigation with a concentration in class action matters in the areas of securities, antitrust, consumer fraud and insurance sales practices. More detail about the firm and its attorneys appear on its Web site, www.litedepalma.com.

**MEMBERS OF THE FIRM**

**JOSEPH J. DEPALMA** (Newark Office), the Firm's Managing Member, has a vast breadth of experience in many types of class action cases involving securities, ERISA, antitrust, product liability and consumer fraud. Mr. DePalma also handles shareholder derivative litigation, commercial litigation and transactional matters for the firm's corporate clients. He has a Masters Degree in Business Administration and a J.D. degree from Seton Hall University School of Law.

Mr. DePalma and LDG have served as Co-Lead Counsel for the State of New Jersey, Division of Investment, as Lead Plaintiff in two prominent class actions that have resulted in significant recoveries: *Reginald Newton v. Tenet Healthcare Corp.,* (Tenet Healthcare Securities Litigation), cv-02-8462-RSWL (C.D. Cal.) ($281.5 million settlement); *In re Motorola Securities Litig.*, Civ. No. 03-C-287 (N.D. Ill.) ($193 million settlement reached three business days before trial).

Mr. DePalma has also played an active role in obtaining settlements in numerous recognized class actions comprising some of the largest settlements in the nation. Included in

such cases are: *In re Prudential Ins. Co. of America Sales Practices Litig.*, 148 F.3d 283 (3d Cir. 1998) (over $4 billion paid out in largest insurance sales practices settlement ever) (Liaison Counsel); *In re Lucent Technologies Securities Litig.*, Civil Action No. 00cv621(AJL) (D.N.J.), reported opinions, 2003 WL 25488395 (D.N.J. Dec. 15 2003), 2002 WL 32815233 (D.N.J. July 16, 2002), 217 F. Supp. 2d 529 (D.N.J. 2002), 2002 WL 32818345 (D.N.J., May 9, 2002), 221 F. Supp. 2d 463 (D.N.J. 2001), 221 F. Supp. 2d 472 (D.N.J. 2001)(approximate $610 million settlement)(Liaison Counsel); *Galanti v. Goodyear*, Civil Action No. 03-209(SRC)(D.N.J.)($300 million product liability settlement)(Liaison Counsel); *In re Aremissoft Corp. Securities Litig.*, Civil Action No. 01-CV-2486 (JAP) (D.N.J.), reported opinion, 210 F.R.D. 109 (D.N.J. 2002)(over $250 million recovered to date; case is ongoing)(Liaison Counsel); *In re Royal Dutch/Shell Transport Litigation*, Civil Action No. 04-1398(JWB)(D.N.J.), reported opinions, 404 F. Supp. 2d 605 (D.N.J. 2005), 380 F. Supp.2d 509 (D.N.J. 2005) ($90 million ERISA settlement, the largest settlement ever under ERISA) (Liaison Counsel); *P. Schoenfeld Asset Management, LLC v. Cendant Corp.*, Civil Action No. 98-4734(WHW) ($26 million settlement after precedent-setting decision in same case, *Semerenko v. Cendant Corp.*, 223 F.3d 165 (3d Cir. 2000))(Liaison Counsel); *Steiner v. MedQuist,* Civil Action No. 04-CV-05487-JBS (D.N.J.), reported opinion, 2006 WL 2827740 (D.N.J. Sept. 29, 2006)($7.75 million)(Liaison Counsel); *In re Tellium Securities Litig.,* No. 02-CV-5878 (FLW) (D.N.J.), reported opinion, 2005 WL 1677467 (D.N.J. June 30, 2005)($5.5 million)(Liaison Counsel), and; *In re NUI Securities Litig.,* Civil Action No. 02-CV-5220 (MLC)(D.N.J.), reported opinion, 314 F. Supp. 2d 388 (D.N.J. 2004) ($3.5 million)(liaison counsel).

Mr. DePalma's years of experience also include the following major matters: *In re Computron Software, Inc. Securities Litig.*, Civil Action No. 96-1911 (AJL)(approximate $15

million settlement) (Liaison Counsel); *In re USA Detergents, Inc. Securities Litigation*, Master File No. 97-2459 (MTB), District of New Jersey ($10 million settlement)(Liaison Counsel); *In re: The Children's Place Securities Litig.*, Master File No. 97-5021 (JCL), District of New Jersey, reported opinion,1998 WL 35167284 (D.N.J. Sept. 4, 1998)($1.7 million settlement) (Liaison Counsel); *Arthur Fields, et al. v. Biomatrix, Inc., et al.*, Civil Action No. 00-CV-3541(WGB), District of New Jersey ($2.45 million settlement) (Liaison Counsel), and *In re Atlas Mining Securities Litig.*; Civil Action No. 07-428-N-EJL (D. Idaho) ($1.25 million) (Lead Counsel).

Some of Mr. DePalma's other court approved class action and mass action settlements, all approved in 2010, involved product liability, takeover and ERISA matters. In a complex MDL mass action proceeding involving the illegal harvesting of body parts and the untested surgical implanting of those parts, Mr. DePalma, along with a team of nationally recognized colleagues, achieved a global settlement in a case captioned *In re Human Tissue Product Liability Litig.* (D.N.J.). Mr. DePalma achieved a settlement on behalf of shareholders in tender offer litigation, captioned *In re Alpharma Shareholder Litigation*, (N.J. Superior Ct.). In a complex ERISA matter involving two appeals to the Third Circuit, Mr. DePalma obtained a settlement of $8.5 million on behalf of a class of participants in a retirement plan alleging breaches of fiduciary duties. *In re Schering-Plough Corporation ERISA Litigation*, (D.N.J.).

Mr. DePalma has also achieved excellent results for clients in other areas of litigation. Among other things, he won large settlements for a condominium association on construction defect and legal malpractice claims, and has successfully handled securities arbitrations as well.

Mr. DePalma has lectured in the area of real estate law and in complex commercial litigation. He has also served as a member of the New Jersey Supreme Court's District Ethics

Committee.

Mr. DePalma was named as a New Jersey Super Lawyer in the May 2007, May 2008, May 2009, May 2010, May 2011, May 2012, and May 2013 issues of *New Jersey Monthly* magazine. He was also named to ALM's 2012 "New Jersey Top Rated Lawyers," listed under "Business & Commercial."

**BRUCE D. GREENBERG** (Newark Office) has served as Co-Lead Counsel and Liaison Counsel in major securities, antitrust and consumer fraud class action cases. He also handles sophisticated appellate, commercial and real estate litigation.

A number of Mr. Greenberg's class action cases have resulted in significant settlements. Among his federal court class action successes are a settlement worth more than $750 million for a nationwide class in *Varacallo v. Massachusetts Mutual Life Ins. Co.*, 226 F.R.D. 207 (D.N.J. 2005) (Co-Lead Counsel), an insurance sales practices case, a $35.75 million settlement in *In re STEC Securities Litig.*, No. SACV 09-01304-JVS (MLGx) (Co-Lead Counsel), a securities fraud case a nationwide consumer settlement worth up to $13 million in *Schwartz v. Avis Rent a Car System, LLC*, Civil Action No. 11-4052(JLL), a highly valuable nationwide settlement in *In re Samsung DLP Television Class Action Litigation*, Civil Action No. 07-2141(GEB) (MCA) (Executive Committee), and settlements totaling over $200 million for a nationwide class in the multidistrict antitrust litigation captioned *In re Insurance Brokerage Antitrust Litigation*, MDL No. 1663, Civil Action No. 04-5184(FSH) (District of New Jersey) (Liaison Counsel). His efforts as Co-Lead Counsel for certified classes in the United States District Court for the Western District of Pennsylvania (*Zeno v. Ford Motor Co.*, 238 F.R.D. 173 (W.D. Pa. 2006), and 480 F. Supp. 2d 825 (W.D. Pa. 2007)) and in the Superior Court of New Jersey, led to a four-state settlement that afforded full benefit of the bargain relief to consumers in *Pedersen v. Ford*

*Motor Co.*, No. GIC 821797 (Cal. Super Ct.). Mr. Greenberg was also instrumental in *In re Motorola Securities Litig.*, Civ. No. 03-C-287 (N.D. Ill.), where LDG, as Co-Lead Counsel, achieved a $193 million settlement just three business days before trial was to begin, and in *Reginald Newton v. Tenet Healthcare Corp.* (Tenet Healthcare Securities Litigation), cv-02-8462-RSWL (C.D. Cal.), where LDG, again as Co-Lead Counsel, won a settlement for $281.5 million.

Recently, Mr. Greenberg was appointed Liaison Counsel and a member of the Plaintiffs' Steering Committee in a multi-district antitrust action alleging a nationwide conspiracy involving price-fixing and bid-rigging in the market for liquid aluminum sulfate, a water-treatment chemical used by public municipalities and paper mills in *In re: Liquid Aluminum Sulfate Antitrust Litigation*, MDL No. 2687, Civil Action No. 16-md-2687(JLL)(JAD) (District of New Jersey) (Liaison Counsel).

Mr. Greenberg's New Jersey state court class actions include a settlement valued at $8.6 million for a nationwide class of current and former merchants in *Roma Pizzeria v. Harbortouch f/k/a United Bank Card*, Docket No. HNT-L-637-12 (Co-Lead Counsel); $100 million settlement for a nationwide consumer class in *Friedman v. Samsung Electronics America, Inc.*, Docket No. BER-L-7250-01 (Liaison Counsel), a comparably sized settlement for a nationwide consumer class in *Summer v. Toshiba America Consumer Products, Inc.*, Docket No. BER-L-7248-01 (Liaison Counsel), another nationwide consumer class settlement in *Barrood v. IBM*, Docket No. MER-L-843-98, which afforded class members full benefit of the bargain relief, (Co-Lead Counsel), a settlement for a New Jersey consumer class worth over $7 million in *Delaney v. Enterprise Rent-A-Car Co.*, Docket No. OCN-L-1160-01 (Co-Lead Counsel), a $4.5 million settlement for a New Jersey consumer class in *DeLima v. Exxon*, Docket No. HUD-L-8969-96

(Co-Lead Counsel), and an unprecedented settlement in a class action involving a merger, *Rubin v. Mercer Insurance Group, Inc., et al.*, Docket No. MER-C-102-10 (Co-Liaison Counsel), which afforded stockholders the opportunity to review forward looking financial information of the company, thus allowing shareholders to make a more informed decision concerning the merger.

A 1982 graduate of the Columbia University School of Law, Mr. Greenberg clerked for Justice Daniel J. O'Hern of the Supreme Court of New Jersey for the 1982-83 Term. Before joining the firm, Mr. Greenberg was a partner at Greenbaum Rowe Smith & Davis, LLP, Woodbridge, New Jersey, one of New Jersey's largest law firms.

Mr. Greenberg appears regularly in the appellate courts. He has argued nine times in the Supreme Court of New Jersey, three cases in the Third Circuit Court of Appeals, and several dozen cases in New Jersey's Appellate Division. Nearly 40 of his cases have been published, including significant cases on class actions, zoning and land use, restrictive employment covenants, real estate brokerage, and other topics.

Among his many other publications, Mr. Greenberg is the author of the chapter entitled "Supreme Court Review" in *New Jersey Appellate Practice Handbook* (New Jersey ICLE 2015 ed.), co-author, with Allyn Z. Lite, of the chapter entitled "Class Action Litigation" in *New Jersey Federal Civil Procedure* (NJLJ Books (1st ed. 1999, 2d ed. 2010, and annual supplements)), and author of "Keeping the Flies Out of the Ointment: Restricting Objectors to Class Action Settlements," 84 St. John's L. Rev. 949 (2010). Law review articles that he has written have been cited with approval by the Supreme Court of New Jersey and Appellate Division. Mr. Greenberg has lectured on class actions for both New Jersey and Pennsylvania CLE, and has served as an expert witness on attorneys' fees in class actions. He has also spoken

on civil trial preparation, appellate practice and other subjects. Mr. Greenberg also writes the New Jersey Appellate Law blog, http://appellatelaw-nj.com, New Jersey's foremost appellate blog.

Mr. Greenberg belongs to the New Jersey State Bar Association, and was Chair of the Association's Appellate Practice Committee from 2004-2006. He is the immediate past Co-Chair of the NJSBA's Class Actions Committee, a position he held from 2008-2016. Mr. Greenberg is also a member of the Land Use Law Section, and Securities Litigation and Regulatory Enforcement Committee. From 1991-2006, Mr. Greenberg was a member of the Supreme Court of New Jersey Committee on Character. He was also one of the founding members, and a past Chairman, of the New Jersey Law Firm Group, a consortium of major law firms to advance hiring of minority lawyers.

Mr. Greenberg was named to the "New Jersey Super Lawyers" list in the May 2005, May 2006, May 2007, May 2008, May 2009, May 2010, May 2011, May 2012, May 2013, May 2014, and May 2015 issues of *New Jersey Monthly* magazine. He was also named to ALM's 2012 "New Jersey Top Rated Lawyers," listed under "Commercial Litigation." Mr. Greenberg has an "AV" rating from Martindale-Hubbell.

**VICTOR A. AFANADOR** (Newark Office) handles litigation and trials of civil and criminal cases. His experience includes public entity tort liability defense, employment related defense of CEPA and LAD matters, police related state and federal civil rights defense, condemnation and redevelopment law, complex commercial litigation, and criminal defense. In addition, Mr. Afanador served from September 1999 through May of 2005 as Deputy Director of Law for the City of Perth Amboy. In that capacity, he provided counsel to the Mayor, the City Council, and City department directors on legal matters.

Mr. Afanador has successfully tried to verdict jury and bench trials in civil rights and redevelopment law matters. He has also tried public entity employee termination hearings before the Office of Administrative Law and numerous matters of many types in Municipal Court. He also litigated and managed the condemnation of sixteen properties in a single municipality.

In addition to his trial work, Mr. Afanador has argued before the Superior Court of New Jersey, Appellate Division. His published opinions include *Deegan v. Perth Amboy Redevelopment Agency*, 374 N.J. Super. 80 (App. Div. 2005). Mr. Afanador has also applied his investigative skills in the class action area. He interviewed Spanish-speaking employees and prepared a report for the Court as part of the firm's responsibilities as Class Administrator for an employment discrimination class action.

Mr. Afanador clerked for Judges Mathias E. Rodriguez and Frederick P. DeVesa, Superior Court of New Jersey, Law Division Criminal Part, in Middlesex County from 1998-1999.

Mr. Afanador was appointed by the Essex County Executive in September of 2005 to serve as a Commissioner on the Essex County Board of Public Utilities. He is a member of the New Jersey State Bar Association, The Association of the Federal Bar of the State of New Jersey, Seton Hall University School of Law Alumni Association, the Essex County Bar Association, and the Hispanic Bar Association of New Jersey. He is a 2003 Graduate of the Leadership Newark Fellowship Program and has served on the African Globe Theatreworks Board of Directors, a professional theater company based in Newark, New Jersey.

Mr. Afanador was designated a Rising Star in the May 2006, May 2007, May 2008, May 2009, May 2010, May 2011, May 2012, and May 2013 issues of *New Jersey Monthly* magazine. He was also named to the "40 Under 40" issue by the New Jersey Law Journal in 2010.

**KATRINA CARROLL** (Chicago Office), a Member of the Firm, heads LDG's Chicago office. She has been actively involved in many of the firm's class actions since 2001 in the areas of consumer fraud, antitrust, securities fraud and ERISA. Early in her career, Ms. Carroll litigated some of the most prominent securities class actions in the country as Co-Lead counsel for defrauded investors, including *In re Motorola Securities Litigation* (N.D. Ill.), where LDG achieved a $193 million settlement, and in *In re Tenet Healthcare Corp. Securities Litigation*, (C.D. Cal.), which resulted in collective settlements to aggrieved investors of $281.5 million (including a $65 million auditor settlement, one of the largest of all time).

In recent years, Ms. Carroll's practice has been focused on large consumer fraud class action matters. One of these cases is *JP Morgan Chase Mortgage Modification Litigation* (D. Mass.), where she served on plaintiffs' Executive Committee representing a class of homeowners in a multi-district class action alleging mortgage loan improprieties. After nearly four years of litigation, in May of 2014, plaintiffs secured final approval of a settlement estimated to provide $500 million in mortgage modification relief to affected class members.

Ms. Carroll is particularly experienced in product liability matters. She serves as Co-Lead counsel in *In Re: Rust-Oleum Restore Marketing, Sales Practices and Products Liability Litigation* (MDL; N.D. Ill.), a sprawling products liability MDL relating to defective deck resurfacing products. Ms. Carroll was instrumental in negotiating a $9.3 million settlement providing meaningful relief to consumers, which received final approval in March of 2017 and is currently being administered. During the final approval hearing, the Honorable Amy J. St. Eve of the United States District Court for the Northern District of Illinois, who presided over the litigation, praised Ms. Carroll as a "model I wish all lawyers would follow."

Ms. Carroll is currently involved in some of the most challenging and exciting consumer, privacy and antitrust class action litigation in the country today.  Her current caseload includes:

- *Mednick v. Precor Inc.* (N.D. Ill):  Ms. Carroll serves as Co-Lead counsel in a certified consumer fraud class action matter representing purchasers of Precor fitness machines, arising from Precor's representations concerning heart rate monitoring technology.

- *Keith v. Ferring Pharmaceuticals, Inc.* (N.D. Ill.): Ms. Carroll serves as Co-Lead counsel in a consumer class action on behalf of purchasers of the recalled fertility drug Bravelle.

- *Lewert v. P.F. Chang's China Bistro, Inc.* (N.D. Ill.): Ms. Carroll serves as Court-appointed Co-Lead counsel in a class action representing P.F. Chang's customers who had their personal financial information compromised as a result of a security breach.

- *In re Ashley Madison Customer Data Security Breach Litigation* (MDL; E.D. Mo.):  Ms. Carroll currently serves on Plaintiffs' Executive Committee in the multi-district class action involving the highly publicized data breach at Ashley Madison.

- *In Re: Community Health Systems, Inc., Customer Security Data Breach Litigation* (MDL; N.D. Ala.): Ms. Carroll serves on the Plaintiffs' Steering Committee in this data breach MDL matter arising from Defendants' failure to secure Plaintiffs' confidential patient data.

- *Automotive Wire Harness Systems Antitrust Litigation* (MDL; D. Mich.): Ms. Carroll is plaintiff's counsel in this multi-district antitrust class action brought by businesses against manufacturers of automotive wire harnesses and related parts. Plaintiffs allege an illegal price fixing conspiracy by these manufacturers that artificially inflated the prices of these products, in violation of the federal antitrust laws.

Ms. Carroll is recognized nationally as an authority on topics arising in class action

litigation. She has spoken at many local and national conferences, including the American Bar Association's prestigious Annual National Institute on Class Actions (2014), Perrin's Class Action Litigation Conference (2015), the American Association for Justice's Convention (2016), and an Academic Symposium on consumer law issues hosted by Loyola University School of Law's Consumer Law Review (2017). Ms. Carroll frequently appears as a panelist on class action issues at the Chicago Bar Association.

Ms. Carroll currently serves on the Advisory Board of Loyola University School of Law's Institute for Consumer Antitrust Studies. She is a member of the Class Action Trial Lawyers Association, the Chicago Bar Association and a former member of New Jersey's John C. Lifland American Inn of Court.

**SUSANA CRUZ HODGE** (Newark Office), born Belleville, New Jersey, February 17, 1979. Admitted to bar, 2006, New Jersey. Education: Boston College (B.A. in Sociology 2001); Boston College Law School (J.D. 2005). Law Clerk to Hon. Thomas LaConte, Superior Court of New Jersey, Passaic County. Adjunct Professor of Legal Writing at Seton Hall University Law School. Class Actions; Civil Litigation; Commercial Litigation; Criminal Law; Public Entity and Administrative Law.

## <u>COUNSEL</u>

**ALLYN Z. LITE** (Newark Office) (retired from the full-time active practice of law as of October 2013 and current serving as Counsel) specializes in class action and other complex commercial litigation. He was designated by the Judges of the United States District Court for the District of New Jersey as Clerk of that Court from 1982 to 1986. While in that position, Mr. Lite created the Court's alternative dispute resolution program and served on and was Reporter for the committee that drafted the current Local Rules of the United States District Court for

New Jersey.  He was a member of the committee that drafted the new Rules of the United States Bankruptcy Court for the District of New Jersey, and participated as one of ten original members of the United States District Court Lawyer's Advisory Committee, on which he served for 11 years.

Mr. Lite is the author of *New Jersey Federal Practice Rules* (Gann Law Books), a commentary and annotations to the United States District Court's Local Rules, published annually, and cited frequently by the judges of that Court.  Among his other publications is his co-authorship, with Bruce D. Greenberg, of the chapter entitled "Class Action Litigation" in *New Jersey Federal Civil Procedure* (NJLJ Books 1st ed. 1999, 2d ed. 2010, and annual supplements).

Mr. Lite has more than 20 years of class action litigation experience, including serving as an expert on attorneys' fees.  He has served in an active role as Lead, Co-Lead, or Liaison Counsel in over 100 cases, including major securities, derivative, antitrust, consumer fraud, and products liability matters, in New Jersey federal and state courts and in other jurisdictions.  In three of those cases, Mr. Lite and LDG were Co-Lead Counsel for the State of New Jersey, Division of Investment, as Lead Plaintiff:  *Reginald Newton v. Tenet Healthcare Corp.*, (Tenet Healthcare Securities Litigation), cv-02-8462-RSWL (C.D. Cal.) ($281.5 million settlement); *In re Motorola Securities Litig.,* Civ. No. 03-C-287 (N.D. Ill.), reported opinions, 505 F. Supp. 2d 501 (N.D. Ill. 2007), 2004 WL 2032769 (N.D. Ill. Sept. 9, 2004) ($193 million settlement reached three business days before trial); *In re STEC Securities Litig*., No. SACV 09-01304-JVS (MLGx) ($35.75 million settlement); and *State of New Jersey and its Division of Investment v. Sprint Corp.*, Civil No. 03-2071-JWL (D. Kan.), reported opinions, 2008 WL 191780 (D. Kan. Jan. 23, 2008)*,* 2004 WL 1960130 (D. Kan. Sept. 3, 2004)*,* 314 F. Supp. 2d 1119 (D. Kan. 2004).

Other significant class action cases in which Mr. Lite has played an active role include *In*

*re Bristol-Myers Squibb Securities Litigation*, Civil Action No. 00-1190(SRC), reported opinions, 2005 WL 2007004 (D.N.J. Aug. 17, 2005), 205 F.R.D. 437 (D.N.J. 2002) (Liaison Counsel) ($185 million settlement after defeating defendants' summary judgment motion and motions to exclude expert testimony); *In re Electrical Carbon Products Antitrust Litig.*, Master File No. 03-2182(JBS), reported opinion, 447 F. Supp. 2d 389 (D.N.J. 2006) (Co-Liaison Counsel) ($21.9 million settlement); *In re Nazi Era Cases Against German Defendants Litigation*, Civil Action No. 98-4104(WGB), reported opinion, 198 F.R.D. 429 (D.N.J. 2000) (Liaison Counsel in 60 actions filed throughout the United States and consolidated in the District of New Jersey; $5.2 billion settlement); *In re Prudential Insurance Company of America Sales Practices Litigation*, Master File No. 95-4704 (AMW), reported opinions, 962 F. Supp. 450 (D.N.J. 1997), *aff'd as to settlement approval*, 148 F.3d 283 (3d Cir. 1998) (Liaison Counsel) (settlement worth over $4 billion); *Chin v. Chrysler Corp.*, Civil Action No. 95-5569 (JCL), reported opinion, 461 F. Supp.2d 279 (D.N.J. 2006) (Co-Lead Counsel) (catalyst for $53 million in relief to class); *Weiss v. Mercedes-Benz of North America*, Master File No. 93-96 (JWB), reported opinion, 899 F. Supp. 1297 (D.N.J.), *aff'd*, 66 F.3d 314 (3d Cir. 1995) ($75 million settlement); *Princeton Economics Group, Inc. v. American Telephone and Telegraph Co.*, Docket No. L-3221-91, Superior Court of New Jersey, Law Division (Mercer County) (Lead Counsel) ($95 million settlement); *Garcia v. General Motors*, Docket No. L-4394-95, Superior Court of New Jersey, Law Division, Bergen County (Liaison Counsel) ($25 million settlement); *Angelino v. DaimlerChrysler Corp.*, Case No. GIC 765729, Superior Court of California, San Diego Division.

In other areas of his practice in complex litigation, Mr. Lite established and coordinated procedures for the nationwide defense of a major manufacturer of safety products in asbestos

litigation, and handled the defense of environmental matters involving discharge of petrochemicals with Federal EPA and the U.S. Coast Guard. Mr. Lite has worked for many years alongside some of the nation's top intellectual property firms, serving as New Jersey counsel in major patent and trademark litigation, particularly in the pharmaceutical industry.

Mr. Lite served on the Lawyers' Advisory Committee for the United States Court of Appeals for the Third Circuit from 1992 through 1994, and as a member of the Third Circuit Task Force on Equal Treatment in the Courts, Gender Commission. He also chaired the United States District Court's Merit Selection Panel to recommend candidates for a newly authorized United States Magistrate position assigned to Newark, New Jersey. In addition to many years of service on the Board of Trustees of the Association of the Federal Bar of New Jersey, Mr. Lite was co-chair for four years of the New Jersey State Bar Association's Class Action Committee.

Mr. Lite was selected as a mediator for the United States District Court pursuant to that Court's plan under the Civil Justice Improvements Act of 1990. As a mediator, Mr. Lite participated in environmental litigation involving the nation's largest Superfund site, and a multi-plaintiff public sector discrimination lawsuit, among others.

Mr. Lite is a 1978 graduate of the Seton Hall University School of Law. He was named as a New Jersey Super Lawyer in the May 2005, May 2006, May 2007, May 2008, May 2009, May 2010, May 2011, May 2012, and May 2013 issues of *New Jersey Monthly* magazine. He was also named to ALM's 2012 "New Jersey Top Rated Lawyers," listed under "Intellectual Property."

**STEVEN J. GREENFOGEL** (Philadelphia Office) is Counsel to the firm and is resident in the firm's Philadelphia office. Throughout his nearly 40 year legal career, Mr. Greenfogel has specialized in class action antitrust litigation, including many of the most significant multidistrict

class action price fixing cases of modern times. He has served as Co-Lead Counsel in *In re Chain Link Antitrust Litigation*, Master File CLF-1 (D.Md); *In re Industrial Silicon Antitrust Litigation*, 95-2104 (W.D.Pa) (which he tried to verdict), and *In re Isostatic Graphite Antitrust Litigation*, No. 2000-cv-4965 (E.D.Pa). Mr. Greenfogel also served as one of the main trial counsel as well as co-chairman in *In re High Pressure Laminates Antitrust Litigation*, No. 00-MD-1368(CLB) (S.D.N.Y.) (which was tried to verdict) and *In re Carbon Dioxide Antitrust Litigation,* MDL 940 (M.D. Fla) (which settled after jury selection). In addition to being Co-Chairman of Discovery in *In re Infant Formula Antitrust Litigation*, Master File No. MDL 878 (N.D. Fla), Mr. Greenfogel served as one of plaintiff's trial counsel (which settled after jury selection). He has served as a member of Plaintiffs' Executive Committee in numerous cases, including, *inter alia*, *In re Municipal Derivatives Antitrust Litigation*, MDL 1950 (S.D.N.Y. 2008*), In re Static Random Access Memory (SRAM) Antitrust Litigation,* cv-1819 (N.D. Cal 2007) and *In re Publication Paper Antitrust Litigation*, MDL 1631 (D. Ct 2004). Mr. Greenfogel has also played a major role in numerous other multidistrict antitrust class actions, including, *inter alia*, *O'Bannon v. National Collegiate Athletic Ass'n*, et al. cv-091967 cw (N.D. Cal 2009) (Co-chairman Discovery); *In re TFT-LCD (Flat Panel) Antitrust Litigation*, MDL 1827 (N.D. Cal 2006); *In re Direct Random Access Memory (DRAM) Antitrust Litigation*, No. 02-cv-01486-OHG (N.D. Cal 2002); *In re  NASDAQ Market Makers Antitrust Litigation*, MDL 1023 (S.D.N.Y.) (Chairman of Discovery); *In re Brand Names Prescription Drugs Antitrust Litigation*, MDL 997 (N.D. Ill.); *In re Commercial Tissue Antitrust Litigation*, MDL 1189 (N.D. Fla); *In re Infant Formula Antitrust Litigation*, Master File No. MDL 878 (N.D. Fla); *Cumberland Farms v. Browning Ferris Industries, Inc*., A.A. No. 87-3717; *Superior Beverage/Glass Container  Antitrust Litigation*, 89 C 5251 (N.D. Ill.); *In re Chlorine and*

*Caustic Soda Antitrust Litigation*, 86-5428 (E.D.Pa); *In re Records and Tapes Antitrust Litigation* (N.D.Ill.); and *In re Broiler Chicken Antitrust Litigation* (N.D.Ga).

Earlier in his career from 1977 to 1980, Mr. Greenfogel served as an Assistant Attorney General in the Commonwealth of Massachusetts and was the first Chief of its Antitrust Division. He was the author of the Commonwealth's Antitrust Law (M.G.L. 93). During that time, he was a panelist at the New England Antitrust Conference in Boston as well as speaking on antitrust matters at various venues in Massachusetts.

Mr. Greenfogel has served as a member of the Board of Trustees of Camden County College since 2000, having been appointed to that position by Governors Whitman, McGreevy and Corzine. He is a Fellow of the Litigation Counsel of America, as Trial Lawyer Honorary Society. He has been selected eight times as one of the Top Attorneys in Pennsylvania by *Philadelphia Magazine* and has an "AV" rating from Martindale Hubbell.

**MINDEE J. REUBEN** (Philadelphia Office) is Counsel to the firm and is resident in the firm's Philadelphia office. Ms. Reuben represents plaintiffs across the country in a broad range of antitrust and consumer class action matters, regularly serving as lead, co-lead and liaison counsel and as a member of case-management committees in high-profile, multi-jurisdictional litigation. *Super Lawyers* and *Philadelphia Magazine* have repeatedly named Ms. Reuben as one of Pennsylvania's top lawyers in the field of antitrust, as well as one of the top 50 women Super Lawyers overall in the state. Prior to this, Ms. Reuben was for several years named by *Super Lawyers* as a "Rising Star" in the field of antitrust litigation, an honor given to only 2.5% of Pennsylvania lawyers under the age of 40.

Ms. Reuben is currently involved in several plaintiff class action antitrust matters, including *In re: Processed Eggs Products Antitrust Litigation*, No. 08-md-2002 (E.D. Pa.), in

which she was named co-lead and liaison counsel. Other significant cases on which she is presently working and has a case management role include *In re: Lithium Ion Batteries Antitrust Litigation*, No. 13-md-2420 (N.D. Cal.) and *In re: Polyurethane Foam Antitrust Litigation*, MDL No. 2196 (N.D. Ohio), where the court has approved over $147,000,000 in settlements.

Ms. Reuben's past antitrust matters include *BP Products North America, Inc. Antitrust Litigation* (N.D. Ill.) ($52 million settlement), *In re: Polyester Staple Antitrust Litigation* (W.D.N.C.) ($50 million settlement), *In re: Electrical Carbon Products Antitrust Litigation* (D.N.J.) ($21 million settlement), *In re: Cotton Yarn Antitrust Litigation*, (M.D.N.C.) ($7.8 million settlement), and *In re Sulfuric Acid Antitrust Litigation*, (N.D. Ill.) ($7 million settlement).

Ms. Reuben also served as class counsel in the consumer class action of *Fritzinger v. Angie's List*, Case No. 12-cv-1118 (S.D. Ind.), and as co-lead counsel in *Stone v. Stewart Title Guaranty Co.*, Philadelphia Court of Common Pleas, June Term, 2006, No. 2003 (consol. under *Cummings v. Stewart Title Guaranty Co., et al.*, Philadelphia Court of Common Pleas, March Term, 2005, No. 747) (Glazer, J.), both of which resulted in favorable settlements for the class. At the final approval hearing, the court noted that "counsel really did an extraordinary job."

Ms. Reuben is actively involved with the Philadelphia Bar Association, having served as vice chair of the association's 2013 Bench Bar and Annual Meeting and as a past chair of its Women's Rights Committee. She is also a member of the Federal Courts Committee, Women in the Profession Committee and Business Law Section.

Ms. Reuben is a founding member of Women Antitrust Plaintiffs' Attorneys, a national organization of women who focus their practices on cartel and other anticompetitive cases. She is currently a Lecturer in Law in the area of legal writing for the LL.M. program at the

University of Pennsylvania School of Law.  She also has served as an Adjunct Professor of Law at the James E. Beasley School of Law of Temple University, contributed to numerous comprehensive legal publications, and spoken on a variety of subjects, including ethics and the Federal Rules of Civil Procedure.

After earning her joint law and master of public administration degrees from the University of Pittsburgh, Ms. Reuben served as a law clerk for the Honorable Frank J. Montemuro, Senior Justice of the Supreme Court of Pennsylvania.

**STEVEN S. GLICKMAN** (Newark Office) is Counsel to the Firm and is a resident in the Firm's Newark Office.  Steven S. Glickman represents public and private sector employers throughout the State of New Jersey in a broad range of labor and employment, education and municipal law matters. Steven works with clients to ensure compliance with federal and state regulations, develop and implement union avoidance and labor relations strategies, negotiate and document individual employment contracts and collective bargaining agreements, and create and maintain effective employment policies and employee handbooks.

Steven is also an accomplished litigator, and has represented clients at trial, in settlement negotiations and in arbitration.  He has successfully advised clients in a broad range of matters, including employment and labor disputes, and law enforcement investigations.

**JEREMY N. NASH** (Newark Office), born Oakland, California, February 2, 1981.  Admitted to bar of New York, 2008, United States District Courts for the Southern and Eastern Districts of New York, 2008, United States Court of Appeals for the Second Circuit, 2015.  Education: University of California at San Diego (B.S. in Biology 2003); New York Law School (J.D. 2006).  Harlan Merit Scholarship recipient.  Class Actions; Civil Litigation; Commercial Litigation; Appellate Practice.

## ASSOCIATES

**KYLE A. SHAMBERG** (Chicago Office), born Arlington Heights, Illinois, June 29, 1983.  Admitted to bar of state of Illinois 2010; state of New York, U.S. District Courts for the Southern and Eastern Districts of New York, 2012; U.S. District Court for the Northern District of Illinois, Western District of New York, and U.S. Court of Appeals for the Second Circuit, 2013.  Education: University of Wisconsin-Madison (B.A. in English and Psychology 2005); Loyola University Chicago School of Law (J.D. 2009, *magna cum laude*).  Staff Attorney, U.S. Court of Appeals for the Second Circuit, 2009-2011.   Class Actions; Civil Litigation; Commercial Litigation; Appellate Practice.

**ISMAEL T. SALAM** (Chicago Office), born Fort Worth, Texas, January 17, 1987.  Admitted to bar of: State of Illinois, 2013; U.S. District Courts for the Northern District of Illinois, 2013; U.S. District Court for the Eastern District of Wisconsin, 2015; and U.S. District Court for the Eastern District of Michigan, 2016. Education: University of Texas-Arlington (B.A. in Political Science 2009, *summa cum laude*); Loyola University Chicago School of Law (J.D. 2013).  Prior experience: Attorney, Siprut PC 2013-2016.  Class Actions; Civil Litigation; Commercial Litigation; Appellate Practice.

**ANDREW L. SMITH** (Newark Office), was born in Livingston, New Jersey on May 29, 1985.  Admitted to the bar in 2011, New Jersey.  Education: Muhlenberg College (B.A. in Accounting and Spanish 2008) and Pace University School of Law (J.D. 2011).  Andrew's practice includes: public entity representation, criminal defense litigation, and commercial litigation.

**PHYLICIA A. PRESTON** (Newark Office), was born in St. Croix, U.S Virgin Islands on March 20, 1988.  Admitted to the bar 2015, New Jersey.  Education: Seton Hall University

(B.S. in Business Administration 2010) and Seton Hall University School of Law (J.D. 2015). Phylicia's practice includes: Public Entity Litigation; Criminal Litigation; Complex Commercial Litigation; Class Action Litigation; and Employment/Labor Law.

**FRANCIS A. KENNY** (Newark Office), was born in Manhattan, New York on August 28, 1987. Admitted to the bar 2015, New Jersey. Education: St. Joseph's University (B.A. in Political Science 2009) and Seton Hall University School of Law (J.D. 2015). Francis' practice includes: public entity representation, employment litigation, class actions and complex commercial litigation.

**JONATHAN M. CARRILLO** (Newark Office), was born in Jersey City, New Jersey on March 30, 1988. Admitted to the bar 2012, New Jersey. Education: Saint Peter's University (B.A. in Political Science and Philosophy 2009) and Rutgers School of Law (J.D. 2012). Jonathan's practice includes: public entity representation, employment litigation, criminal litigation, class actions and complex commercial litigation.